## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| RGN-GROUP HOLDINGS, LLC, a Delaware limited liability company, *et al.*[1] | Case No. 20-11961 (BLS) (Jointly Administered) |
| Debtors. | |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITORS' MATRIX

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

hereby certify under penalty of perjury that the consolidated creditor matrix (the "Consolidated

Creditor Matrix") submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy Court for the District of Delaware,

formatted in portable document format, containing the list of creditors of the Debtors, is

complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors'

books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of

the Debtors' books and records.  However, the Debtors have not completed a comprehensive

legal or factual investigation with regard to possible defenses to any claims of the potential

claimants included in the Consolidated Creditor Matrix.  In addition, certain of the entities

included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's Federal Employer Identification Number ("FEIN"), where applicable, are as follows: RGN-Group Holdings, LLC, RGN-National Business Centers, LLC (7723), H Work, LLC (4516), RGN-Columbus IV, LLC, RGN-Chapel Hill II, LLC, RGN-Chicago XVI, LLC, and RGN-Fort Lauderdale III, LLC.  The aforementioned Debtors that do not include a FEIN are disregarded entities for tax purposes and do not have FEINs.  The mailing address for the Debtors is 3000 Kellway Drive, Suite 140, Carrollton, Texas 75006 (Attn: James S. Feltman, Responsible Officer).

hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. As such, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: August 19, 2020

/s/ James S. Feltman
James S. Feltman
Responsible Officer

2

10 S. RIVERSIDE PROPERTY OWNER LLC
ATTENTION: BUILDING MANAGER
10 S. RIVERSIDE PLAZA
SUITE 850
SANTA MONICA, CA  90401

100 CHURCH FEE OWNER LLC
C/O SL GREEN REALTY CORP.
420 LEXINGTON AVENUE
TAMPA, FL  33607

100 CHURCH FEE OWNER LLC
PO BOX 417254
BOSTON, MA  02241-7254

100 DUFFY REALTY, LLC
615 MERRICK AVENUE
WESTBURY, NY  11590

101 A OF A GROUND LESEE LLC
C/O EDWARD J MINSKOFF EQUITIES
1325 AVENUE OF THE AMERICAS
23RD FLOOR
NEW YORK, NY  10019

101 HUDSON REALTY LLC
PO BOX 419548
BOSTON, MA  02241-9548

101 PARK LLC
5801 N. BROADWAY, SUITE 120
OKLAHOMA CITY, OK  73118

10100 SANTA MONICA, INC.
C/O HINES
16988 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0169

1024 IRON POINT, LLC
1401 BIRCHWOOD LANE
SACRAMENTO, CA  95822

1055 HOWELL MILL, LLC
121 ALHAMBRA PLAZA
SUITE 1600
SAN FRANCISCO, CA  94111

1101 WILSON OWNER, LLC
1101 WILSON OWNER, LLC
PO BOX #416553
BOSTON, MA  02241-6553

111 N ORANGE OWNER LLC
C/O OF TOWER REALTY ASSET
MANAGEMENT INC
135 W. CENTRAL BLVD SUITE 900
ORLANDO, FL  32801

111 SW 5TH AVENUE INVESTORS, LLC
ATTN: ASSET MANAGER US BANCORP
TOWER
455 MARKET STREET
SUITE 1000
CHAPEL HILL, NC  27517

111 W. JACKSON ASSOC LLC & ORANGE
OPPORTUNITY LLC
LOCKBOX # 6892
WELLS FARGO BANK NA
PO BOX 8500
PHILADELPHIA, PA  19178-6892

112 STREET NW EDMONTON PARTNERS
LIMITED PARTNERSHIP
C/O CANDEREL MANAGEMENT (WEST) INC
SUITE 300 10050 112 STREET
EDMONTON, AB  T5K 2J1
CANADA

1220 MAIN LLC
1220 MAIN STREET
SUITE 500
VANCOUVER, WA  98660

1221 BRICKELL OWNER, L.L.C. C/O
ROCKPOINT GROUP, L.L.C.
ATTN: JOHN STONESTREET
500 BOYLSTON STREET
SUITE 1880
GREENWOOD VILLAGE, CO  80111

1221 BRICKELL OWNER, L.L.C. C/O
ROCKPOINT GROUP, L.L.C.
ATTN: JOSEPH GOLDMAN
500 BOYLSTON STREET
SUITE 1880
FORT COLLINS, CO  80521

123 HOME CARE
3407 WEST 6TH STREET
SUITE 709
LOS ANGELES, CA  90020

1266 MAIN STREET STAMFORD, LLC
885 THIRD AVENUE SUITE 1940
NEW YORK, NY  10022

12TH & G STREETS ASSOCIATES LP
C/O LANDOW AND COMPANY
4710 BETHESDA AVENUE
BETHESDA, MD  20814

1315806 ONTARIO LIMITED
ATTN: PROPERTY MANAGER
134 PETER STREET
SUITE 1700
MADISON, NJ  07940

1326 CHESTNUT OWNER LLC
C/O STONEBRICK 1234 CORP
701 MARKET STREEY
PHILADELPHIA, PA  19106

136 MADISON LLC
C/O COLLIERS TRI-STATE MANAGEMENT LLC
380 MADISON AVENUE
BOSTON, MA  02110

140 BW LLC C/O HINES
ATTN: PROPERTY MANAGEMENT
140 BROADWAY
MIAMI, FL  33131-3238

140 BW LLC C/O UNION INVESTMENT REAL
ESTATE GMBH
ASSET MANAGEMENT AMERICAS, ASSET
MANAGEMENT USA
ATTN:  MS. BERIT EMME
VALENTINSKAMP 70 / EMPORIO
CORAL GABLES, FL  33134

15 NORTH MAIN ASSOCIATES LLC
200 FISHER DRIVE
AVON, CT  06001-3739

151-155 WEST HASTINGS INC.
C/O ALLIED PROPERTIES REIT
1700, 134 PETER STREET
TORONTO, ON  M5V 2H2
CANADA

1525 HP LLC
32-40 N. DEAN STREEY, 2ND FLOOR
32-40 N. DEAN STREEY, 2ND FLOOR
ENGLEWOOD, NJ  07631

157 CHURCH, LLC
PO BOX 780059
PHILADELPHIA, PA  19178-005

15TH & SPRUCE BUILDING, LLC
ATTN: SENIOR VICE PRESIDENT/CFO
1215 FOURTH AVENUE
SUITE 600
SANTA FE, NM  87501

1600 CORPORATE CENTER, LLC
PO BOX 310677
DES MOINES, IA  50331-0677

1802978 ONTARIO INC.
6 - 1 STEELCASE ROAD WEST
MARKHAM, ON  L3R 0T3
CANADA

1655 N FORT MYER LP
WELLS FARGO BANK
7175 COLUMBIA GATEWAY DRIVE
ATTN LOCKBOX 759411
COLUMBIA, MD  21046

180 JOHN STREET INC.
ALLIED PROPERTIES REIT
ATTENTION:ACCOUNTS RECEIVABLE 134
PETER STREETSUITE 1700
TORONTO, ON  M5V 2H2
CANADA

19 PROPS, LLC
C/O CHEMICAL BANK
DEPT. 9515 PO BOX 30516
LANSING, MI  48909-8016

1920/1944 DAVISVILLE CENTRE INC.
4576 YONGE ST
SUITE 700
TORONTO, ON  M2N 6N4
CANADA

19TH STREET ASSOCIATES, LLC
450 SEVENTH AVENUE PENTHOUSE
NEW YORK, NY  10123-0101

1SC PARTNERS LLC
ENTERPRISE BANK
150 N MERAMEC AVENUE
CLAYTON, MO  63105

20 GLADSTONE AVENUE INC. AND 11 PEEL
AVENUE INC.
1230 DUNDAS ST E
TORONTO, ON  M4M 1S3
CANADA

200 BROADHOLLOW OWNERS, LLC
30 JERICHO EXECUTIVE PLAZA SUITE 300C
JERICHO, NY  11753

200 S. EXECUTIVE LLP
731 N. JACKSON STREET
SUITE #400
SACRAMENTO, CA  95825

2000 DUKE, LLC - THE SHIDLER GROUP
841 BISHOP STREET, 17TH FLOOR
HONOLULU, HI  96813

201 ST. CHARLES PLACE, LLC
PO BOX 62600
DEPT 1220
NEW ORLEANS, LA  70162-2600

2100 WOODWARD ASSOCIATES, LLC
DEPT #77537, PO BOX 77000
DETROIT, MI  48277-0537

21515 HAWTHORNE OWNER, LLC
PO BOX 846909
LOS ANGELES, CA  90084-6909

21900 BURBANK, LLC
C/O YOUNAN PROPERTIES INC
5959 TOPANGA CANYON BLVD SUITE 200
WOODLAND HILLS, CA  91367

2219 BUILDING LLC
2219 RIMLAND DRIVE, SUITE 115
BELLINGHAM, WA  98226

2233 ARGENTIA NOMINEE INC.
5575 NORTH SERVICE ROAD
SUITE 101
BURLINGTON, ON  L7L 6M1
CANADA

237 NORTH FIRST STREET HOLDINGS, LLC
475 ALBERTO WAY SUITE 150
LOS GATOS, CA  95032

242 LINDEN, LLC
416 WOAK STREET
FORT COLLINS, CO  80521

2425 MATHESON NOMINEE INC.
181 BAY STREET
SUITE 1400
TORONTO, ON  M5J 2V1
CANADA

2447 PACIFIC COAST HIGHWAY LLC
C/O MAR VENTURES INC
721 N DOUGLAS
EL SEGUNDO, CA  90245

245 PARK AVENUE PROPERTY LLC
850 THIRD AVENUE
SUITE 2002
CALGARY, AB  T2P 1G6  CANADA

250 PARK AVENUE, LLC
250 PARK AVE # 825,
NEW YORK, NY  10177

275 SEVENTH AVENUE BUILDING LLC
ATTN: BUILDING MANAGER
275 SEVENTH AVENUE
ANDOVER, MA  01810

275 WYMAN LLC
ATTN: REAL ESTATE MANAGER
C/O 275 WYMAN STREET
OAK BROOK, IL  60523

2929 REAL ESTATE HOLDINGS, LLC
C/O J.P. MORGAN CHASE
P.O. BOX 301344
HOUSTON, TX  75303-1344

300 INTERNATIONAL DRIVE, INC.
300 INTERNATIONAL DRIVE
SUITE 300
WILLIAMSVILLE, NY  14221

303 N. GLENOAKS BOULEVARD CA, LLC
C/O LINCOLN PROPERTY COMPANY
303 NORTH GLENOAKS BOULEVARD SUITE
L100
BURBANK, CA  91502

3131 SOUTH VAUGHN WAY, LP
P.O. BOX 679442
DALLAS, TX  75267-9442

32 NORTH CLARK PROPERTY LLC
PO BOX 772974
CHICAGO, IL  60677-0274

342 NORTH WATER, LLC
C/O PIEPER PROPERTIES INC
234 W FLORIDA STREET
MILWAUKEE, WI  53204

350 RHODE ISLAND SOUTH OWNER, LLC
332 PINE STREET, SUITE 500
SAN FRANCISCO, CA  94133

387 PARK SOUTH LLC
C/O TF CORNERSTONE INC
387 PARK AVE S 7TH FL
NEW YORK, NY  10016

3SC CENTER, LLC
MANAGEMENT OFFICE
3 SUGAR CREEK BOULEVARD
FIRST FLOOR
SUWANEE, GA  30024

4 RESEARCH PROPERTIES, LLC
PO BOX 780988
BALTIMORE, MD  21275-6136

400 RELLA LLC
C/O EXCLUSIVE MANAGEMENT LLC
PO BOX 980
MONSEY, NY  10952

401 EDGEWATER LLC
PO BOX 19479
JOHNSTON, RI  02919

41 MADISON L.P
C/O RUDIN MANAGEMENT CO, INC
345 PARK AVE
NEW YORK, NY  10154-0101

41 MADISON LP
C/O RUDIN MANAGEMENT CO, INC
345 PARK AVE
NEW YORK, NY  10154-0101

413W14 LESSEE, L.P. AND 421W14 LESSEE,
L.P.
ATTN: RON J. HOYL
3953 MAPLE AVENUE
WOODLAWN AT OLD PARKLAND, SUITE 300
THE WOODLANDS, TX  77380

4250 N. FAIRFAX OWNER LLC
PIEDMONT OPERATING PARTNERS, LP
PO BOX 83295
CHICAGO, IL  60691-0295

5 CP LLC

5 PENN PLAZA LLC
PO BOX 780351
PHILADELPHIA, PA  19178-0351

5 WEST, LLC
20 N. TRACY
BOZEMAN, MT  59715

500 CAPITOL MALL TOWER, LLC
500 CAPITOL MALL, SUITE 650
SACRAMENTO, CA  95814

520 WPR LLC
520 WPR LLC CO SIGNATURE ACQUISITIONS
20 COMMERCE DRIVE, SUITE 110
CRANFORD, NJ  07016

5200 YONGE G.P. INC.
5200 YONGE G P INC THE GP OF 5200 YONGE
C/O SORBARA GROUP OF COMPANIES
SUITE 800 3700 STEELES AVENUE WEST
VAUGHAN, ON  L4L 8M9  CANADA

5201-5301 WATERFORD OPERATING LP
C/O BANK OF AMERICA LOCKBOX 277101
6000 FELDWOOD ROAD
COLLEGE PARK, GA  30349

5250 LANKERSHIM PLAZA, LLC
LOCKBOX SERVICES 847280 3440 FLAIR
DRIVE
EL MONTE, CA  91731

535 YATES STREET INC.
302-5970 EAST BOULEVARD
VANCOUVER, BC  V6M 3V4
CANADA

535 YATES STREET INC.
ATTENTION: CHRIS FRANIEK
302-5970 EAST BOULEVARD
CHANTILLY, MA  20151

5455 DE GASPE AVENUE INC.
C/O ALLIED PROPERTIES
1700-134 PETER STREET
TORONTO, ON  M5V 2H2
CANADA

564 W. RANDOLPH, LLC
ATTN: JOHN KEVIN POORMAN
444 W. LAKE STREET
STE 3500
WALTHAM, MA  02451-1209

58/68 S. SERVICE ROAD SPE LLC
625 RXR PLAZA
NEWPORT BEACH, CA  92660

600 ANTON BOULEVARD ASSOCIATES
ATTN: PROPERTY MANAGER
650 TOWN CENTER DRIVE
SUITE 930
BURNABY, BC  V5H 4N2  CANADA

600 EAGLEVIEW ASSOCIATES, LP
120 PENNSYLVANIA AVENUE
BOCA RATON, FL  33433

618 EAST SOUTH STREET, LLC
PO BOX 864988
ORLANDO, FL  32886-4988

6200 STONERIDGE MALL ROAD INVESTORS
LLC
6200 STONERIDGE MALL ROAD
SUITE#130
PLEASANTON, CA  94588

6203 SAN IGNACIO, LLC
777 WELCH ROAD SUITE H
PALO ALTO, CA 94304

711, LLC
PO BOX L3867
COLUMBUS, OH 43260

797, LLC
939 N UGH ST, UNIT 206
COLUMBUS, OH 43201

711, LLC
PO BOX L3867
COLUMBUS, OH 43260

73 LPCP HOLDINGS, LLC
C/O GREENLAW MANAGEMENT, INC
PO BOX 60247
LOS ANGELES, CA 90060

730 ARIZONA AVENUE, LLC AND 730
ARIZONA AVENUE TROVE, LLC
730 ARIZONA AVENUE MANAGEMENT LLC
11766 WILSHIRE BLVD SUITE 1150
LOS ANGELES, CA 90025

75 STATE OWNER, LLC
P.O. BOX 412571
SEATTLE, WA 98101

777 WESTCHESTER AVENUE SPE LLC
PO BOX 782246
PHILADELPHIA, PA 19178-2246

800 CORPORATE OWNER, LLC
1000 CORPORATE OWNER LLC
P.O. BOX 76385
BALTIMORE, MD 21275-6385

800 SOUTH, LLC
222 NORTH ST
MADISON, WI 53704

8400 E CRESCENT SM LLC AND LAMPE
CRESCENT SM LLC
5251 DTC PARKWAY, SUITE 1100
GREENWOOD VILLAGE, CO 80111

845 THIRD L.P.
C/O RUDIN MANAGEMENT CO, INC
345 PARK AVE
NEW YORK, NY 10154

845 THIRD, LP
ATTN: WILLIAM C. RUDIN
345 PARK AVENUE
PITTSBURGH, PA 15222

85 HARBOUR STREET HOLDINGS INC
C/O OXFORD, ATTN: BEVERLY TAY
10 BAY STREET
WATERPARK PLACE, SUITE 810
MONTREAL, QC H3A 3J2 CANADA

8X8 INC
675 CREEKSIDE WAY
CAMPBELL, CA 95008

8X8 INC
DEPT 848080
LOS ANGELES, CA 90084-8080

90 CANAL ST., LLC
PO BOX 953557 1010285
ST. LOUIS, MO 63195

9302-7399 QUEBEC INC.
C/O LOGISCO GROUPE IMMOBILIER
950 DE LA CONCORDE STREET, SUITE 302
LEVIS, QC G6W 8A8
CANADA

AA LOCK AND ALARM INC
P O BOX 909
MENLO PARK, CA 94026-0909

ABASAL INVESTMENTS N.V.
C/O PJMR PROPERTY MANAGEMENT INC
SUITE 1403
505 UNIVERSITY AVENUE
TORONTO, ON M5G 1X4 CANADA

ABC FIRE LIFE SAFETY INC
PO BOX 50229
BROOKLYN, NY 11205

ABN AMRO
100 PARK AVENUE
17TH FLOOR
NEW YORK, NY 10017

ABOBE SYSTEMS INCORPORATED
C/O NORTHMARQ
3500 AMERICAN BLVD W #200
MINNEAPOLIS, MN 55431

ABP PROPERTIES LLC
C/O THE RMR GROUP LLC
DEPT # 200
P.O. BOX 31001-2123
PASADENA, CA 91110-2123

ACC PARKWAY NOMINEE INC. C/O CROWN
PROPERTY MANAGEMENT INC.
ATTENTION: LEASING DEPARTMENT
400 UNIVERSITY AVENUE
SUITE 1900
REDWOOD CITY, CA 94065

ACCOUNTING PRINCIPALS INC
10151 DEERWOOD PARK BOULEVARD
BUILDING 200 SUITE 400
JACKSONVILLE, FL 32256

ACCOUNTS PROS
F-87 1ST FLOOR GREEN PARK MAIN
NEW DELHI 110016
INDIA

ACTION LOCK & KEY, INC
17 CAMBRIDGE ST
BURLINGTON, MA 01803

ACTION SIGNS AND AWARDS
305 N 11TH STREET
MILLVILLE, NJ 08332

ACUITY INC
11710 PLAZA AMERICA DRIVE
SUITE 700
RESTON, VA 20190

ADAM RAVITCH
17130 LORILLARD ST
GRANADA HILLS, CA  91344

ADCO ELECTRICAL CORPORATION
201 EDWARD CURRY AVE
STATEN ISLAND, NY  10314

ADCOM
3105 NORTHWOODS PL
NORCROSS, GA  30071

ADCOM
PO BOX 587
NORCROSS, GA  30071

ADOORS PLLC.
8000 TOWERS CRESCENT DRIVE
13TH FLOOR
VIENNA, VA  22182

ADVANTAGE SOLUTIONS EMPLOYMENT
INCORPORA
4070 32ND STREET
SAN DIEGO, CA  92104

AFFINION GROUP
6 HIGH RIDGE PARK
STAMFORD, CT  06905

AFO/RE TWIN OAKS, LLC
777 MAIN STREET
SUITE 3440
SOUTHFIELD, MI  48076

AGILITY
1801 MARKET STREET
SUITE 550
PHILADELPHIA, PA  19103

AGORA SERVICES LLC.
2258 95TH STREET
APARTMENT 17-K
NEW YORK, NY  10128

AI TRAVEL IN STYLE
1457 N HALSTED ST
APT 1207
CHICAGO  60642

AILLERON GLOBAL INC.
8 THE GREEN STE A
DOVER, DE  19901

AK PRODUCTIONS LLC
1140 3RD ST NE
WASHIGTON, DC  20002

AKULA INTERNATIONAL, LLC
4717 SWEET IRON PASS
PHOENIX, AZ  85083

ALAMEDA SQUARE OWNER LLC
PO BOX 31001-2198
DEPARTMENT #002
PASADENA, CA  91110-2198

ALAN REGER
1140 3RD ST NE
WASHINGTON, DC  20002

ALAN ROBERTS & ASSOCIATES
845 3RD AVENUE
SUITE 600
NEW YORK, NY  10022

ALEX BAO
36 LINDEN AVENUE
SPRINGFIELD, NJ  07081

ALEX CASARES
4900 CALIFORNIA AVE
SUITE 210B
BAKERSFIELD, CA  93309

ALEX FROST
340 EAST SOUTH WATER
4202
CHICAGO, IL  60601

ALEXIS FAISON
5150 BLUE VIEW COURT, 4TH FLOOR
LOS ANGELES, CA  92003

ALLEN DYER DOPPELT MILBRATH AND
GILCHRI
ATTN JEFFREY BOYLES
255 S ORANGE AVENUE
SUITE 1401
ORLANDO, FL  32801

ALLIANCE HSP POTOMAC MILLS MEMBER
LLC
402A WEST PALM VALLEY BLVD
#223
ROUND ROCK, TX  78664

ALLIANCE MAINTENANCE
ATT: COLLECTIONS FQM
70 W 36TH ST
NEW YORK, NY  10018

ALPINE SG
1333 N CALIFORNIA BLVD
SUITE 448
WALNUT CREEK, CA  94596

ALTURASOLUTIONS COMMUNICATIONS
605 N MICHIGAN AVE
CHICAGO, IL  60610

ALTUS CROSSTOWN, LLC
C/O ALTUS PROPERTIES LLC
231 S BEMISTON AVE SUITE 650
ST LOUIS, MO  63105

ALTUS MN CENTER, LLC
ALTUS MN CENTER LLC
C/O ALTUS PROPERTIES LLC
231 SOUTH BEMISTON AVENUE SUITE 650
SAINT LOUIS, MO  63105

ALTUS REALTY PARTNERS
ALTUS REALTY LLC
510 SHOTGUN RD
SUITE 140
SUNRISE, FL  33326

AMBIUS
MAIL STOP NY1A154
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY  10005-1489

AMBIUS
PO BOX 14086
READING, PA 19612

AMERICA WORKS OF CALIFORNIA INC
515 SOUTH FLOWER ST
LOS ANGELES, CA 90071

AMERICAN AIRLINES
4333 AMON CARTER BLVD
MD 5317
FORT WORTH, TX 76155

AMERICAN COURIER EXPRESS
PO BOX 21181
TAMPA, FL 33622

AMERICAN FIELD
2420 17TH STREET
DENVER, CO 80202

AMERICAN MORTGAGE AND INSURANCE,
INC.
P.O. BOX 1045
HALEIWA, HI 96712

AMERICAN NATIONAL REGIONAL CENTER
13751 ROSWELL AVE STE B
CHINO, CA 91710

AMERICAN PIONEER VENTURES LTD.
C/O DAN HUSSAIN
6900 BAY DRIVE
UNIT PH F
MIAMI BEACH, FL 33141

AMERICAN SECURITY SYSTEMS INC.
18 WEST 23RD STREET
NEW YORK, NY 10010-5208

AMERICAN SECURITY SYSTEMS
5-44 50TH AVENUE
LONG ISLAND CITY, NY 11101

AMERICAN SENIOR ADVISORS
21 BOBBIE DRIVE
IVYLAND, PA 18974

AMERIGLOBE INC
685 LUCAS AVE
LOS ANGELES, CA 90017

AMERIMAR INTERNATIONAL PLAZA
MANAGEMENT CO., INC
ATTN: STEPHEN J. GLEASON
210 W. RITTENHOUSE SQUARE
SUITE 1900
ALPHARETTA, GA 30009

AMERIMAR INTERNATIONAL PLAZA
MANAGEMENT CO., INC., C/O TWO LIBERTY
PLACE
ATTN: STEPHEN J. GLEASON
50 SOUTH 16TH STREET
SUITE 3500
ALPHARETTA, GA 30009

AMERIMAR INTL PLAZA II MANAGEMENT CO
LLC
TWO LIBERTY PLACE
50 SOUTH 16TH PLACE
SUITE 3500
PHILADELPHIA, PA 19102

AMGEN INC
225 WEST WACKER DRIVE SUITE 3000
CHICAGO, IL 60606

ANDA DB LLC
ANDA DB LLC
16 N. MARENGO AVE., SUITE 415
PASADENA, CA 91101

ANDREA DENNIS
1140 3RD ST NE
2065
WASHINGTON, DC 20002

ANDREW DEAN MEDIA
215 SE 8TH AVE
UNIT 2800
FORT LAUDERDALE, FL 33301

ANTHONY EGEONU
3409 MORNING SET CT.
TAMPA, FL 33614

ANTONOFF LAW, PLLC
64 DUNSTER ROAD
BEDFORD, MA 01730

ANURAG AGARWAL
149 ESSEX STREET
JERSEY CITY, NJ 07302

AP 240 ELM ST., LP
AP 240 ELM ST., LP
PO BOX 530052
DEPARTMENT NO. 1103
ATLANTA, GA 30353-0052

AP 307 W TREMONT AVE., LP
AP 307 W TREMONT AVE LP
PO BOX 603610 DEPT 1037
CHARLOTTE, NC 28260-3610

AP EXECUTIVE MANAGEMENT
324 SENTRY LANE
WAYNE, PA 19087

AP-COMMERCE LLC
C/O THE ABBEY ATTN: PROPERTY MANAGER
12477 LEWIS STREET
SUITE 203
DALLAS, TX 75240

APTORUM THERAPEUTICS LIMITED
17/F GUANGDONG INVESTMENT TOWER
148 CONNAUGHT ROAD CENTRAL
HONG KONG
HKG

ARC TECHNOLOGY GROUP
440 N WELLS
CHICAGO, IL 60654

ARC WEMPSMN001, LLC
ATTN: GENERAL COUNSEL
405 PARK AVENUE
14TH FLOOR
KANSAS CITY, MO 64108

ARCH VINE LLC
ARCH VINE LLC
420 S BEVERLY DRIVE SUITE 260
BEVERLY HILLS, CA 90212

ARE-SAN FRANCISCO NO. 69, LLC
ARE-SAN FRANCISCO NO. 69, LLC
PO BOX 975383
DALLAS, TX  75397-5383

ARISGLOBAL LLC
3119 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

ARISTA PLACE II, LLC
ARISTA PLACE II, LLC
555 ELDORADO BLVD #200
BROOMFIELD, CO  80021

ARLENE KAYATT
1601 THIRD AVENUE
25KW
NEW YORK, NY  10128

ARROWHEAD TOLEDO REALTY, LP
C/O REICHLE KLEIN GROUP
ONE SEAGATE SUITE 2600
TOLEDO, OH  43604

ART EFFECTS
1885 C BEAVER RIDGE CIRCLE
NORCROSS, GA  30071

ART EFFECTS
4508 BIBB BLVD
SUITE B10
TUCKER, GA  30084-6232

ARTEMIS WARD
641 S STREET NW SUITE 4022
WASHINGTON, DC  20001

ARTIS REALTY LLC
423 18TH ST NE
APT 3
WASHINGTON, DC  20002

ASKCOM
555 12TH ST STE 500
ALAMEDA COUNTY
OAKLAND, CA  94607

ASPEN PROPERTIES (SLP) LIMITED
PARTNERSHIP
ASPEN PROPERTIES (SLP) GP INC
C/O ASPEN PROPERTY MANAGEMENT LTD
810 150-9TH AVENUE SW
CALGARY, AB  T2P 3H9  CANADA

ASPEN3600 LLC
ASPEN3600 LLC
ASPEN3600 LLC C/O ASPEN REAL ESTATE
ADVISORS
12 LINCOLN BLVD SUITE 207
EMERSON, NJ  07630

ASVRF OAK BROOK REGENCY, LLC
ASVRF OAK BROOK REGENCY, LLC
801 N BRAND BLVD
SUITE 800
GLENDALE, CA  91203

ATA LANIER FAYETTEVILLE GA, LLC
ATA LANIER FAYETTEVILLE GA, LLC
2720 E CAMELBACK RD, STE 220
PHOENIX, AZ  85016

ATC TURNPIKE PLAZA, LLC
ATTN: JOSEPH DONNOLO
197 ROUTE 18
BOCA RATON, FL  33431

ATLANTIS INTERNATIONAL
9405 BURKE ROAD
BURKE, VA  22015

AVADEN LANDMARK, LLC
ATTN: JASON FISHER
450 REGENCY PARKWAY
PRINCETON, NJ  08540

AVAMER 57 FEE LLC
PO BOX 6099
HICKSVILLE, NY  11802-6099

AVIGO SOLUTIONS
1 DUBLIN CIRCLE
BURLINGTON, MA  01803

AVIVA SPECTRUM
6080 CENTER DRIVE
6TH FLOOR
LOS ANGELES, CA  90045

AX UNION HILLS L.P.
AX UNION HILLS LP
C/O AX US MANAGEMENT, INC.
16220 N.SCOTTSDALE RD. SUITE 280
SCOTTSDALE, AZ  85254

AXION REAL ESTATE MANAGEMENT, INC.
ATTN: PATRICIA MACCINI-ROLLINS
8000 TOWERS CRESCENT DRIVE
WASHINGTON, DC  20006

AZ LOCKSMITH AND KEY
6080 CENTER DRIVE
6TH FLOOR
LOS ANGELES, CA  90045

AZMY ARCHITECTURAL LLC
55 WEST SHORE DRIVE
PENNINGTON, NJ  08534

B & H SECURITIES INC
10 PROGRESS STREET
UNION, NJ  07083

B.DEMET GOTS - ATTORNEY AT LAW
19-19 24TH AVE, APT R405
ASTORIA, NY  11102

B2B EMAIL LISTZ
228 PARK AVE S
6011
NEW YORK, NY  10003

B9 NTN OFFICE OWNER LLC
PO BOX 209259
BU 33140
AUSTIN, TX  78720-9259

BAILES AND ASSOCIATES INC
11911 SAN VICENTE BLVD 325
LOS ANGELES, CA  90049

BALFOUR BEATTY
1140 3RD ST NE
WASHINGTON, DC  20002

BALTIMORE CENTER ASSOCIATES LIMITED
PARTNERSHIP
BALTIMORE CENTER ASSOCIATES, LP
SDS-12-2731
PO BOX 86
MINNEAPOLIS, MN  55486-2731

BANKERS HALL LP AND BCIMC REALTY
CORPORATION
BCIMC REALTY CORPORATION
ATTN SHELBY HARVEY
800-666 BURRARD STREET
VANCOUVER, BC  V6C 2X8  CANADA

BARCLAYS BANK PLC
745 7TH AVE
NEW YORK, NY  10019

BARCLAYS CANADA LIMITED
4910 333 BAY STREET
TORONTO, ON  M5H 2R2
CANADA

BARCLAYS CAPITAL CANADA INC.
4910 333 BAY STREET
TORONTO, ON  M5H 2R2
CANADA

BARCLAYS CAPITAL ENERGY INC.
CBRE A/A/F BARCLAYS CAPITAL
ATTN: DAVID MORRISON
201SO. COLLEGE ST., SUITE 1900
CHARLOTTE, NC  28244

BARCLAYS CAPITAL INC
ATTN: CHRISTINA MENNA
222 BROADWAY
NEW YORK, NY  10038

BARCLAYS CAPITAL
200 PARK AVENUE
3RD FLOOR
NEW YORK, FL  10166

BARCLAYS GLOBAL INVESTORS
45 FREMONT STREET
#31
SAN FRANCISCO, CA  94105-2224

BARCLAYS GLOBAL SERVICES
161 BAY STREET
27TH FLOOR
TORONTO, ON  M5J2S1
CANADA

BARCLAY'S REAL ESTATE GROUP
ATT: KENNETH OGRODNIK
555 NORTHEAST 15 STREET
SUITE 200
MIAMI, FL  33132

BARCLAYS SERVICES CORPORATION C/O
BARCLA
999 18TH STREET
SUITE 3000
DENVER, CO  80202

BARCLAYS SERVICES CORPORATION
745 7TH AVE, 21ST FLOOR
NEW YORK, NY  10019

BARCLAYS SERVICES CORPORATION
ATTN: CHRISTINA MENA
200 PARK AVENUE, 28TH FLOOR
NEW YORK, NY  10166

BARCLAYS STREET REAL ESTATE LTD
200 407 EIGHTH AVENUE SW
CALGARY, AB  T2P 1E5
CANADA

BAY REMODELING KITCHEN AND BATH
1729 N 1ST ST
10807
SAN JOSE, CA  95112

BCIMC REALTY CORPORATION AND
WESTMOUNT CORPORATE CAMPUS
HOLDINGS INC.
#2810, 308 - 4TH AVENUE SW
GREEN BAY, WI  54301

BCIMC REALTY CORPORATION
BCIMC REALTY CORPORATION
ATTN SHELBY HARVEY
800-666 BURRARD STREET
VANCOUVER, BC  V6C 2X8  CANADA

BEACON HILL STAFFING
ATTN: ACCOUNTS PAYABLE
152 BOWDOIN STREET
BOSTON, MA  01208

BECHT ENGINEERING BT INC
150 ALLEN ROAD
SUITE 301
BASKING RIDGE, NJ  07920

BECHTEL INFRASTRUCTURE AND POWER
CORPORA
12011 SUNSET HILLS ROAD
SUITE 110
RESTON, VA  20190

BENCHMARK BIODIESEL INC
620 PHILLIPI ROAD
COLUMBUS, OH  43228

BENTALLGREENOAK (CANADA) LIMITED
PARTNERSHIP
505 BURRARD CENTRE
SUITE 770
DALLAS
TX, 75205

BEOP
6 RUE DU GÉNÉRAL CLERGERIE
PARIS 75116
FRANCE

BERG, FAIRCLOTH
44135 WOODBRIDGE PARKWAY
SUITE 200
LEESBURG, VA  20170

BERKELEY POINT CAPITAL LLC
7700 WISCONSIN AVENUE
SUITE 1100
BETHESDA, MD  20814

BERKSHIRE HATHAWAY HSERVCE
KOENIGRUBLOFF
980 N MICHIGAN AVE
SUITE 700
CHICAGO, IL  60611

BEST OFFERS FOR U
7969 PHAETON DRIVE
OAKLAND, CA  94605

BEVERLY WILSHIRE OWNER LP
PO BOX 101337
PASADENA, CA  91189-1337

BFP TOWER C CO. LLC
ATTN: SENIOR VICE PRESIDENT - DIRECTOR
OF LEASING
250 VESEY STREET
15TH FLOOR
CONSHOHOOCKEN, PA  19428

BGK-INTEGRATED TIC MANAGEMENT, LLC
FBO THE TENANT-IN-COMMON OWNERS OF
ONE AMERICAN PLACE
ONE AMERICAN PLACE OPERATING LLC
PO BOX 936304
ATLANTA, GA  31193-6304

BGP-STAPLE CORPORATE CENTER, LLC
ATTN: GARRISON WEAVER
3501 JAMBOREE ROAD
SUITE 4200
CHARLOTTE, NC  28203

BGP TOLLWAY, LLC
DENVER, CO  80246

BH PROPERTY VENTURES, LLC
BH PROPERTY VENTURES, LLC
C/O COLLIERS INTERNATIONAL
PO BOX 3546
LITTLE ROCK, AR  72203

BIDEN CANCER INITIATIVE
1140 3RD ST NE
WASHINGTON, DC  20002

BIG CITY BABY CORP
100 CHURCH ST., STE. 800
NEW YORK, NY  10007

BINFER
222 MERCHANDISE MART PLAZA
SUITE 1225
CHICAGO, IL  60654

BIOGEEK
ACP 1750
9099 MAIL SERVICE CENTER
RALEIGH, NC  27699

BIRCHWOOD FIELDS LEARNING CENTER, LLC
BIRCHWOOD FIELDS LEARNING CENTER LLC
4600 E, 53RD ST
DAVENPORT, IA  52807

BIZ SOLUTIONS
163 E MAIN ST
221
LITTLE FALLS, NJ, NJ  07424

BK PRIME BRITISH COLUMBIA I LP
BK PRIME BRITISH COLUMBIA I LP
C/O BENTALLGREENOAK (CANADA) LP
SUITE 770-505 BURRARD STREET BOX 89
VANCOUVER, BC  V7X 1M4  CANADA

BLACK OLIVE MUSIC PRODUCTION
140 ORANGE PASEO
PASADEAN, CA  91105

BLACKSTONE ADMINISTRATIVE SERVICES
PARTN
345 PARK AVENUE
NEW YORK, NY  10154

BLACKSTONE/EO
233 S WACKER DR., SUITE 5430
CHICAGO, IL  60606

BLOCK 29 DEVELOPERS, LLC
180 NORTH UNIVERSITY AVENUE
SUITE 200
ATLANTA, GA  30342

BLOOR ISLINGTON PLACE LTD.
3250 BLOOR ST. WEST
SUITE 116
DALLAS, TX  75219

BLUE IVY INT'L NYC EDUCATION
GROUP/BLUE
845 3RD AVE
APT#622
NEW YORK, NY  10022

BLUE OAK LAW
515 S FLOWER ST
LOS ANGELES, CA  90071

BLUE VELVET
5 EAST 47 SHEET
NEW YORK, NY  10036

BLUEBIRD PINE PROPERTY CORP.
BLUEBIRD PINE PROPERTY CORP
C/O AGELLAN MANAGEMENT LIMITED
PARTNERSHIP
890 YONGE STREET, SUITE 505
TORONTO, ON  M4W 3P4  CANADA

BMG MONEY
444 BRICKELL AVENUE
250
MIAMI, FL  33131

BOCCA BLISS
725 THIRD AVENUE
NEW YORK, NY  10017

BOGLE FAMILY REALTY, LLLP
BOGLE FAMILY REALTY, LLLP
7301 N 16TH STREET, SUITE 201
PHOENIX, AZ  85020

BOJ INTERNATIONAL INC
5919 NW BATCHELOR TER
PORT ST LUCIE, FL  34986

BONNIS PROPERTIES 929 INC.
BONNIS PROPERTIES INC
SUITE 300 - 526 GRANVILLE STREET,
VANCOUVER, BC  V6C 1W6
CANADA

BONTEN VII, LLC
ATTN: DAVID BONESTROO
2335 WEST HIGHWAY 36
PISCATAWAY, NJ  08854

BOP NW LOFT LLC
BOP NW LOFT LLC
250 VESEY STREET 15TH FLOOR
NEW YORK, NY  10281-1023

BOSA PROPERTIES (1500 HOLDCO) INC.
1040 WEST GEORGIA STREET (BOX 3)
SUITE 1850
CORAL GABLES, FL  33134

BOSTON MEDITECH GROUP
1500 DISTRICT AVENUE
BURLINGTON, MA  01803

BOYLE 2550 MERIDIAN JOINT VENTURE
PO BOX 17800
MEMPHIS, TN  38189

BP PRUCENTER ACQUISITION LLC
C/O BOSTON PROPERTIES LIMITED
PARTNERSHIP
PRUDENTIAL CENTER, 800 BOYLSTON
STREET
SUITE 1900
DAVENPORT, IA  52807

BPP 1420 FIFTH AVENUE OWNER, LLC
BLDG ID# 33110
PO BOX 209259
AUSTIN, TX  78720-9259

BPP 800 FIFTH PROPERTY OWNER, LLC
ATTN: PROPERTY MANAGER
800 5TH AVENUE
STE. 383
LOS ANGELES, CA  90067

BPP EMBARCADERO SQUARE PROPERTY
OWNER LLC
BLDG ID:26083
PO BOX 209259
AUSTIN, TX  78720-9259

BRAND-WILSON, LLC
BRAND WILSON LLC.
BRAND-WILSON, LLC
2255 MONTROSE AVE #6
MONTROSE, CA  91020

BRANDYWINE CIRA, LP
BRANDYWINE CIRA LP
555 EAST LANCASTER AVENUE
SUITE 100
RADNOR, PA  19087

BRANDYWINE GRANDE C LP
PO BOX 826730
PHILADELPHIA, PA  19182-6730

BRANDYWINE GRANDE C., L.P.
BRANDYWINE GRANDE C, L.P.
PO BOX 826730
PHILADELPHIA, PA  19182-6730

BRANDYWINE REALTY TRUST
BRANDYWINE REALTY TRUST
ATT: RYAN KILLIAN
555 E LANCASTER AVE SUITE 100
RADNOR, PA  19087

BRASS KEY LOCK
596 HCR 4421
ITASCA, TX  76055

BRASS LOCK & KEY CORPORATION
P O BOX 219
BLUE BELL, PA  19422-0219

BRASS LOCK AND KEY CORPORATION
P O BOX 219
BLUE BELL, PA  19422-0219

BRE 1740 BROADWAY LLC
BRE 1740 BROADWAY LLC
1740 BROADWAY SERVICES,
BLDG ID: 26210,PO BOX 209259
AUSTIN, TX  78720-9259

BRE CERRITOS OFFICE OWNER LLC
ATTN: STEPHANIE GRAY
3100 BRISTOL STREET
SOUTH COAST EXECUTIVE CENTER, SUITE
220
NEW YORK, NY  10977

BRE HH PROPERTY OWNER LLC
BLDG ID 26392
PO BOX 209259
AUSTIN, TX  78720-9259

BRE HH PROPERTY OWNER LLC
BRE HH PROPERTY OWNER LLC
BLDG ID: 26392
PO BOX 209259
AUSTIN, TX  78720-9259

BRE/CPOL, L.L.C
BRE/CPOL LLC
CENTRAL PARK OF ISLE II - 24932
PO BOX 6112
HICKSVILLE, NY  11802-6112

BREA PLACE II LLC
4000 MACARTHUR BLVD
SUITE 110
LOS ANGELES, CA  90025

BRG HERON BAY LLC
C/O MAINSTREET REAL ESTATE SERVICES
INC
2101 WEST COMMERCIAL BLVD
SUITE 1200
FORT LAUDERDALE, FL  33309

BRI 1825 PARK TEN, LLC
PROPERTY MANAGER
16225 PARK TEN PLACE DRIVE
SUITE 440
TOWSON, MD  21204

BRIAN D. PERSKIN & ASSOCIATES P.C.
44 COURT STREET
SUITE 1210
BROOKLYN, NY  11201

BRIAN LOXLEY SPEECH STUDIO
17 NORTH LAKE CIRCLE
SOUTH SALEM, NY  10590

BRIDGELINE SOLUTIONS
600 THIRD AVENUE
18TH
NEW YORK, NY  10522

BRIDGESTONE REALTY, LLC
BRIDGESTONE REALTY, LLC
521 E RXR PLAZA
UNIONDALE, NY  11556

BRITTINGHAM ARCHITECTURE PLLC
1140 3RD ST NE
WASHINGTON, DC  20002

BROOKFIELD PROPERTIES OLP CO. LLC
350 N. ORLEANS ST.
SUITE 300
CORAL GABLES, FL  33146

BRUNET GARCIA
1140 3RD ST NE
WASHINGTON, DC  20002

BSC/RG BOONE BOULEVARD OWNER, LLC
BSC RG BOONE BOULEVARD OWNER LLC
PO BOX 821332
PHILADELPHIA, PA  19182-1332

BSD 80 BROAD LLC
C/O BROAD ST DEVELOPMENT LLC
61 BROADWAY SUITE 1407
NEW YORK, NY  10006

BURLINGTON LABS
1500 DISTRICT AVENUE
BURLINGTON, MA  01803

BURR RIDGE PARKWAY LP
ATTN: PROPERTY MANAGEMENT
1400 16TH STREET
SUITE 300
COLUMBUS, OH  43218-3146

BYDRP BOULDERS OWNER, LLC
ATTN: MARK DAVIDSON
2626 GLENWOOD AVE.
SUITE 195
ONTARIO, CA  91764

BYK
250 W
MILWAUKEE, WI  53217

BYTE SIZED SOLUTIONS
8318 LOCHLAVEN LANE
CHAPEL HILL, NC  27516

C AND L INTERNATIONAL LLC
690 S HIGHWAY 89 SUITE 200
BOX 9670
JACKSON, WY  83002

C.R. SCHULMAN & COMPANY
9 DOONE DRIVE
SYOSSET, NY  11791

C/O SL GREEN REALTY CORP.
ATTN: DIRECTOR OF LEASING
420 LEXINGTON AVENUE
WILMINGTON, DE  19801

C/O SL GREEN REALTY CORP.
ATTN: LEASING COUNSEL
420 LEXINGTON AVENUE
FORT LAUDERDALE, FL  33301

CADDO REAL ESTATE SERVICES, LLC
1341 W. MOCKINGBIRD, SUITE 580W
DALLAS, TX  75247

CAINE AND WEINER COMPANY INC
5805 SEPULVEDA BLVD
4TH FLOOR
SHERMAN OAKS, CA  91411

CAL-HARBOR V LEASING ASSOCIAATES LLC
CAL-HARBOR V LEASING ASSOCIATES LLC
PO BOX 416811
BOSTON, MA  02241-6811

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94257

CALIFORNIA ORAL HEALTH AND WELLNESS
INC
5930 N FIGUEROA STREET
UNIT 42039
LOS ANGELES, CA  90042

CALIFORNIA PLAZA OWNER LLC
CALIFORNIA PLAZA OWNER LLC
10100 SANTA MONICA BLVD SUITE 1000
LOS ANGELES, CA  90067

CALIFORNIA RIVERSIDE LLC
CALIFORNIA RIVERSIDE LLC
C/O CONTINENTAL PROPERTY GROUP
1907 WAYZATA BLVD SUITE 250
WAYZATA, MN  55391

CALIFORNIA STATE TEACHERS'
RETIREMENT SYSTEM
CALIFORNIA STATE TEACHERS RETIREMENT
SYS
PO BOX 748953
LOS ANGELES, CA  90074-8953

CALLSTREAM COMMUNICATIONS INC
PO BOX 1767
OLNEY, MD  20830

CAMPANELLI TRIGATE ADAMS PROPERTY
OWNER, LLC
CAMPANELLI TRIGATE ADAMS PROPERTY
OWNER
ONE CAMPANELLI DRIVE
BRAINTREE, MA  02184

CAMPUS EIGHTEEN ASSOCIATES LP
CAMPUS EIGHTEEN ASSOCIATES LP
112 CHESLEY DRIVE SUITE 200
MEDIA, PA  19063

CANDID CO
41 UNION SQUARE W
SECOND FLOOR
NEW YORK, NY  10003

CANEPA HEALTHCARE, LLC
845 THIRD AVE, 6TH FLOOR
NEW YORK, NY  10022

CANNY, BOWEN LLC DBA COLEMAN LEW
CANNY B
845 THIRD AVENUE
6TH FLOOR
NEW YORK, NY  10022

CANYON PARK 228, LLC
22722-22745 29TH DRIVE
BOTHELL, WA  98021

CAP CAMPERDOWN OFFICE, LLC
CAP CAMPERDOWN OFFICE LLC
935 S MAIN STREET
SUITE 201
GREENVILLE, SC  29601

CAPITAL CENTER PROPERTY, L.L.C.
CAPITAL CENTER PROPERTY LLC
PO BOX 7012
CAROL STREAM, IL  60197-7012

CAPITAL WRAPS
5812 TRIANGLE DR
RALEIGH, NC  27617

CAPITALIZE
1825 K STREET NW
SUIT 1150
WASHINGTON DC, DC  20006

CAPITALIZE
214 N WAYNE ST
APT 6
ARLINGTON, VA  22201

CAPITOL POLICY ADVISORS
3213 DUKE ST
106
ALEXANDRIA, VA  22314

CAPSCIENT
ATTN DIRECTORS
4333 E LAS COLINAS BLVD
IRVING, TX  75039

CAPSTONE TICE BLVD, LLC
C/O CAPSTONE REALTY GROUP
411 HACKENSACK AVENUE, SUITE 800
HACKENSACK, NJ  07601

CARBON PROPERTY GROUP, LLC
CARBON PROPERTY GROUP, LLC
CARBON PROPERTY GROUP, LLC
WEST HOLLLYWOOD, CA  90069

CAREERBUILDER LLC
200 N LASALLE ST
SUITE 1100
CHICAGO, IL  60532

CARILLON PROPERTIES, A WASHINGTON
GENERAL
4100 CARILLON POINT
KIRKLAND, WA  98033

CARL GREEN DBA SIGNATURE CAPITAL
166 VENETO
IRVINE, CA  92614

CARMICHAEL IP
8000 TOWERS CRESCENT
13TH FLOOR
TYSONS, VA  22182

CARNEGIE 103 ASSOCIATES LLC
P.O. BOX 3557
BOSTON, MA  02241-3557

CARNEGIE 103 ASSOCIATES, LLC
101 CARNEGIE CENTER
SUITE 104
WEST PALM BEACH, FL  33401

CARRINGTON REAL ESTATE SERVICES US LL
ATTN PAOLA WEINER
CARRINGTON MORTGAGE HOLDINGS LLC
25 ENTERPRISE 5TH FLOOR
ALISO VIEJO, CA  92656

CASA FOR CHILDREN OF DC
1140 3RD ST NE
WASHINGTON, DC  20002

CATALYST OPERATIONS & ANALYTICS
40486 GREYHOUSE PL
LEESBURG, VA  20175

CAUSEWAY SQUARE, LLC
CAUSEWAY SQUARE LLC
ATTENTION: IRWIN TAUBER, PRESIDENT
1801 NE 123RD STREET SUITE 300
NORTH MIAMI, FL  33181

CBPK5 LP
CBPK5 LP
BLDG ID: IDC005 PO BOX 714506
CINCINNATI, OH  45271-4506

CBRE INC
2100 MCKINNEY AVENUE
SUITE 700
DALLAS, TX  75201

CBRE INC
ATT S GOFF
5430 LBJ FREEWAY
SUITE 1100
DALLAS, TX  75240

CBRE LIMITED BROKERAGE
ATTN CATHY BONGARD
145 KING STREET WEST
SUITE 600
TORONTO, ON  M5H 1J8  CANADA

CC 101 NORTH TRYON, LLC
CC 101 NORTH TRYON LLC
MSC# 686
PO BOX 830529
BIRMINGHAM, AL  35283-0529

CCM-VWP RAINTREE CORPORATE CENTER,
LLC
CCMVWP RAINTREE I OWNER, LLC
2390 EAST CAMELBACK ROAD, SUITE 305
PHOENIX, AZ  85016

CD 211 PROPERTY LLC
CD 211 PROPERTY LLC
C/O TAURUS MANAGEMENT SERVICES
610 NORTH WYMORE ROAD, STE 200
MAITLAND, FL  32751

CDI CENTRE, LLC
CDI CENTER LLC
9018 JEFFERSON HIGHWAY, SUITE A
BATON ROUGE, LA  70809-2437

CDM DE MONTREAL INC.
ATTN: VICE PRESIDENT
134 PETER STREET
SUITE 1700
NORFOLK, VA  23510

CEC 200, LLC
CEC 200 LLC
C/O DELLE DONNE & ASSOCIATES, INC
200 CONTINENTAL DRIVE,SUITE 200
NEWARK, DE  19713-4334

CENTER VALLEY PARKWAY ASSOCIATES,
L.P.
790 PENLLYN BLUE BELL PIKE
SUITE 200
ATLANTA, GA  30339

CENTRAL DISTRICT OF CALIFORNIA
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

CENTRAL DISTRICT OF ILLINOIS
PEORIA
ONE TECHNOLOGY PLAZA
211 FULTON ST, STE 400
PEORIA, IL  61602

CENTRAL DISTRICT OF ILLINOIS
ROCK ISLAND
211 19TH ST, 2ND FL
ROCK ISLAND, IL  61201

CENTRAL DISTRICT OF ILLINOIS
SPRINGFIELD
318 S SIXTH ST
SPRINGFIELD, IL  62701

CENTRAL DISTRICT OF ILLINOIS
URBANA
201 S VINE ST, STE 226
URBANA, IL  61802

CENTRAL PARK OFFICE LLC
CENTRAL PARK OFFICE LLC C/O
FREDERICKSBU
C/O RAPPAPORT
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102

CENTRAL PARKING SYSTEM
411 EAST WISCONSIN AVENUE
MILWAUKEE, WI  53202

CENTURY TOWER, L.L.C.
999 W RIVERSIDE AVE
DALLAS, TX  75201

CENTURYLINK
PO BOX 91154
SEATTLE, WA  981119254

CF/T.E.C. HOLDINGS INC. AND ONTREA/TEC
HOLDINGS INC.
ATTN: EXECUTIVE VICE
PRESIDENT,PROPERTY MANAGEMENT
20 QUEEN STREET WEST
5TH FLOOR
SAN FRANCISCO, CA  94105

CFS CAPSTONE
100 CRESCENT COURT
SUITE 700
DALLAS, TX  75201

CFT NV DEVELOPMENTS, LLC
CFT NV DEVELOPMENTS, LLC
P.O BOX 748759
LOS ANGELES, CA  90074-8759

CHANNEL WINSTON SGS ACQUISITION LLC
ATTN: LLOYD C. BIMBAUM, ESQ.
591 MANTUA BOULEVARD
LAS VEGAS, NV  89169

CHAPEL HILLCARRBORO CHAMBER OF
COMMERCE
104 S ESTES DR
CHAPEL HILL, NC  27514

CHASE CORPORATE CENTER, LLC
102 WOODMONT BOULEVARD
SUITE 100
COLUMBIA, MD  21046

CHERISH BLACK
2809 FORTUNA DR.
AUSTIN, TX  78738

CHERRY HILL TOWNE CENTER PARTNERS
LLC
ATTN: LEASE ADMINISTRATOR
1260 STELTON ROAD
BOSTON, MA  02109

CHERRY WATER, LLC
1200 N MAYFAIR ROAD
SUITE 310
MILWAUKEE, WI  53226

CHERRY WATER, LLC
CHERRY WATER LLC
1200 N MAYFAIR ROAD
SUITE 310
MILWAUKEE, WI  53226

CHI DO
1416 HANNA CT.
CENTERVILL, VA  20121

CHICAGO BT PROPERTY, LLC
CHICAGO BT PROPERTY, LLC
75 REMIITANCE DRIVE DEPT 6742
CHICAGO, IL  60675-6742

CHICAGO DEPARTMENT OF FINANCE - TAX
DIVI
333 S. STATE STREET
DEPAUL CENTER ROOM 300
CHICAGO, IL  60604

CHICAGO MESSENGER  SERVICE INC
1600 S ASHLAND AVE
CHICAGO, IL  60608-2013

CHICAGO MESSENGER  SERVICE, INC
1600 S ASHLAND AVE
CHICAGO, IL  60608-2013

CHICAGO METROPOLITAN FIRE PREVENTN
CORP
820 N ADDISON AVENUE
ELMHURST, IL  60126

CHRISTINA MAREA
1031 5TH ST NE
WASHINGTON, DC  20002

CHRISTOPHER BYRNE PLLC
24 SPLIT ROCK ROAD
BOONTON, NJ  07005

CIAMPA REALTY LLC
CIAMPA REALTY LLC
PO BOX 3166
HICKVILLE, NY  11802-9066

CINTAS CORPORATION
PO BOX 740855
CINCINNATI, OH  45274-0855

CIO CAMELBACK, LIMITED PARTNERSHIP
ATTN: PROPERTY MANAGER
6991 EAST CAMELBACK ROAD
SUITE D103
CRANFORD, NJ 07016

C/O CARILLON, LIMITED PARTNERSHIP
C/O TOWER REALTY ASSET MANAGEMENT
135 W CENTRAL BLVD SUITE 900
ORLANDO, FL 32801

CIO SAN TAN II, LIMITED PARTNERSHIP
PO BOX 714623
CINCINNATI, OH 45271-4623

CISION
130 EAST RANDOLPH STREET
7TH FLOOR
CHICAGO, IL 60601

CITY CATERING CAFE INC
466 LEXINGTON AVENUE
NEW YORK, NY 10017

CITYPLACE NORTH II, LLC
C/O RELATED URBAN MANAGEMENT
COMPANY SOUTHEAST
501 FERN STREET #105
WEST PALM BEACH, FL 33401

CIVIQ SMARTSCAPES
430 FORTUNE BLVD
MILLFORD, MA 01757

CLARK NEXEN
4525 MAIN STREET
SUITE 1400
VIRGINIA BEACH, VA 23462

CLEARBROOK MID LLC
100 CLEARBROOK ROAD
WICHITA, KS 67226

CLINTON ASSET HOLDING ASSOCIATES, LP
ATTN: ROBERT TAIT
140 CLINTON SQUARE
CHICAGO, IL 60602

CMA HEALTH AGENCY
5383 EHRLICH RD
SUITE 203
TAMPA, FL 33625

CODING IT FORWARD
1140 3RD ST NE
2ND FLOOR
WASHINGTON, DC 20002

COGENT COMMUNICATIONS INC
PO BOX 791087
BALTIMORE, MD 21279-1087

COGENT COMMUNICATIONS, INC
PO BOX 791087
BALTIMORE, MD 21279-1087

COHESION STUDIO
801 SOUTH OLIVE ST
SUITE 2116
LOS ANGELES, CA 90014

COLLEGE HUNKS HAULING JUNK AND
MOVING
770NORTHHALSTED
SUITE101
CHICAGO, IL 60642

COLLIERS BENNETT & KAHNWEILER LLC
6250 N RIVER ROAD SUITE 11-100
ROSEMONT, IL 60018

COLLIERS INTERNATIONAL  ATLANTA INC
ATT RIKKI GENSHEER
TWO MIDTOWN PLAZA STE 1100
1349 W PEACHTREE ST NE
ATLANTA, GA 30309

COLLIERS INTERNATIONAL NY LLC
ATTN MICHAEL SHAKESPEARE
666 FIFTH AVENUE
NEW YORK, NY 10103

COLLIERS INTERNATIONAL
1100 SUPERIOR AVE
CLEVELAND, OH 44114

COLLIERS INTERNATIONAL
ATTN MICHAEL KAHAN
10 PENN CENTER 1801 MARKET STREET
SUITE 550
PHILADELPHIA, PA 19103

COLLIERS PARRISH INTERNATIONAL INC
ATT: DAVID OROZCO
ONE ALMADEN BLVD
SUITE 300
SAN JOSE, CA 95113

COLLINSON INC.
PO BOX 397
UWCHLAND, PA 19480

COLONY PARK, LLC
RENNAISANCE AT COLONY PARK LLC
PO BOX 13809
JACKSON, MS 39236-3809

COLORFUL DECOR LLC
100 SADIE LANE
GIBSONVILLE, NC 27249

COMCAST CABLE
COMCAST CENTER
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST CABLE
PO BOX 348090
SACRAMENTO, CA 95834-8090

COMCAST
PO BOX 3005
SOUTHEASTERN, PA 19398-3005

COMINAR REAL ESTATE INVESTMENT TRUST
COMINAR REAL ESTATE INVESTMENT TRUST
455 RUE DU MARAIS
QUEBEC, QC G1M 3A2
CANADA

COMMERCE CENTER AT PORTSMOUTH, LLC
COMMERCE CENTER AT PORTSMOUTH LLC
273 CORPORATE DRIVE
SUITE 150
PORTSMOUTH, NH 03801

COMMERCIAL TENANT SERVICES INC
228 E 45TH ST
FL 9
NEW YORK, NY  10017

COMMONWEALTH TRADERS
276 WASHINGTON STREET
BOX 376
CAMBRIDGE, MA  02108

COMPLEXE JULES DALLAIRE- T3
COMPLEXE JULES DALLAIRE INC
2820 BOUL LAURIER
SUITE 1050
QUEBEC, QC  G1V 0C1  CANADA

COMPLIANCERX, LLC
1455 LONGSPUR DRIVE
MOUNT PLEASANT, SC  29466

COMPUTER AID, INC.
1390 RIDGEVIEW DRIVE
ALLENTOWN, PA  18104

COMPUTER FORENSICS RESOURCES
521 WILDFLOWER CIRCLE
HAMILTON, MT  59840

COMPUTER FORENSICS RESOURCES
521 WILDFLOWER CIRCLE
PO BOX 972
HAMILTON, MT  59840

COMPUTER FORENSICS RESOURCES
COMPUTER FORENSICS RESOURCES
PO BOX 972
HAMILTON, MT  59840

COMPUTER FORENSICS RESOURCES
PO BOX 972
HAMILTON, MT  59840

CONCORD LIMOUSINE 1 LLC
712 THIRD AVENUE
BROOKLYN, NY  11232

CONCORD PAINTING, INC/MDB
DEVELOPMENT CO
11-42 49TH AVENUE
LONG ISLAND CITY, NY  11101

CONNELL CORPORATE CENTER I, LLC
C/O THE CONNELL COMPANY
ATTN: PRESIDENT
200 CONNELL DRIVE
COLUMBUS, OH  43201

CONSTELLATION NEWENERGY INC
PO BOX 4911
HOUSTON, TX  77210-4911

CONSTELLATION NEWENERGY, INC
P.O. BOX 4911
HOUSTON, TX  77210-4911

CONSTITUTION PARTNERS, LP
CONSTITUTION PARTNERS LP
PO BOX 823925
PHILADELPHIA, PA  19182-3925

CONTINENTAL WINDWOOD CENTRE, LLC
CONTINENTAL WINDWOOD CENTER LLC
780 LYNHAVEN PARKWAY
STE 460
VIRGINIA BEACH, VA  23452

CONWAY AND OWEN INC
1455 BLUEGRASS LAKES PKWY
ALPHARETTA, GA  300047711

COOPER SPIRITS
PO BOX 199
JERSEY CITY, NJ  07303-0199

COPD FOUNDATION
1140 3RD ST NE
WASHINGTON, DC  20002

COPPERPOINT MUTUAL INSURANCE
COMPANY
COPPERPOINT MUTUAL INSURANCE
COMPANY
3030 N. 3RD ST.
PHOENIX, AZ  85012

CORAL GABLES ASSOCIATES, LLC
CORAL GABLES ASSOCIATES LLC
PO BOX 202235
DEPT 23504
DALLAS, TX  75320-2235

CORNER BAKERY
PO BOX 203881
DALLAS, TX  75320-3881

CORNERSTONE CANTERA, LLC
C/O NAI HIFFMAN ASSET MANAGEMENT
ONE OAKBROOK TERRACE #400
OAKBROOK TERRACE, IL  60181

CORPORATE WOODS KANSAS REALTY LP
CORPORATE WOODS KANSAS REALTY LP
PO BOX 714700
CINCINNATI, OH  45271-4700

COURVOISIER CENTER, LLC
ATTN: DIRECTOR OF PROPERTY
MANAGEMENT
1111 BRICKELL DRIVE
COURVOISIER CENTRE, SUITE 2175
HENDERSON, NV  89052

COUSINS INTERNATIONAL PLAZA I LLC
PO BOX 865663
ORLANDO, FL  32886-5663

COUSINS INTERNATIONAL PLAZA I, LLC
COUSINS INTERNATIONAL PLAZA I LLC
PO BOX 865663
ORLANDO, FL  32886-5663

COUSINS PROPERTIES
COUSINS PROPERTIES
2500 WINDY RIDGE PKWY
ATLANTA, GA  30389

COVAR 10100 LLC
COVAR 10100 LLC
10100 VENICE BOULEVARD, SUITE 102
CULVER CITY, CA  90232

COVERALL NORTH AMERICA INC
350 SW 12TH AVENUE
DEERFIELD BEACH, FL  33442

CP 75-101 FEDERAL LLC
75-101 FED OWNER,LLC
PO BOX 789232
PHILADELPHIA, PA  19178-9232

CP ACQUISITIONS 45 LLC
CP ACQUISITIONS 45 LLC
18 E LANCASTER AVENUE
WYNNEWOOD, PA  19096

CP MIAMI CENTER LLC
225 NE MIZNER BOULEVARD
SUITE 200
CALGARY, AB  T2P0R3  CANADA

CPN WEST LLC
6030 HOLLYWOOD BOULEVARD
SUITE 240
OAK PARK, IL  60301

CPP INVESTMENT BOARD REAL ESTATE
HOLDINGS INC., 200 BAY ST. HOLDINGS INC.
& OXFORD PROPERTIES GROUP INC.

CPT ARLINGTON HIGHLANDS 1, L.P.
PO BOX 206250
DALLAS, TX  75240

CRABTREE TERRACE GP, LLC
CRABTREE TERRACE HOLDINGS LLC
1450 ENVIRON WAY
CHAPEL HILL, NC  27517

CRANBERRY CROSSROADS LP
ONE BIGELOW SQUARE
SUITE 630
PITTSBURGH, PA  15219

CREATIVE EVENT STRATEGIES
311 ROSSBURN WAY
CHAPEL HILL, NC  27516

CREIT MANAGEMENT LIMITED
CREIT MANAGEMENT LP
210 - 140 4TH AVE SW
CALGARY, AB  T2P 3N3
CANADA

CRESA GLOBAL INC
16250 KNOLL TRAIL DRIVE STE 111
DALLAS, TX  75248

CRE-WPL TRITON OWNER I, II AND II LLC
CRE-WPL TRITON OWNER III LLC
PO BOX 841880
DALLAS, TX  75284-1880

CRIMSON INVESTMENT PARTNERS
244 FIFTH AVE
SUITE 2047
NEW YORK, NY  10001

CROCKER DOWNTOWN DEVELOPMENT
ASSOCIATES
CROCKER DOWNTOWN DEVELOPMENT
ASSOCIATES
SDS-12-2564 PO BOX 86
MINNEAPOLIS, MN  55486-2564

CROCKER PARTNERS V UCC LLC
201 S. BISCAYNE BLVD.
SUITE 910
BURNABY, BC  V5G 4L6  CANADA

CROSS BORDER WEALTH ADVISORS, LLC
600 THIRD AVENUE
2ND FLOOR
NEW YORK, NY  10016

CROSSROADS DEVELOPERS ASSOCIATES,
LLC
820 MORRIS TURNPIKE
SUITE 301
PONTE VEDRA BEACH, FL  32082

CROSSTOWER INC
108 EAST 86TH ST.
APT 11S
NEW YORK, NY  10028

CROW-HOBBS NO. 1
CROW-HOBBS NO.1
CBRE BLDGID #5
PO BOX 82550
GOLETA, CA  93118-2550

CROWN DELIVERY & LOGISTICS, INC
PO BOX 76
MIDTOWN STATION
NEW YORK, NY  10018

CROWN DELIVERY AND LOGISTICS INC
PO BOX 76
MIDTOWN STATION
NEW YORK, NY  10018

CROWN-DENVER V, LLC
CROWN DENVER V, LLC
3808 N SULLIVAN RD
N-15 STE 202
SPOKANE VALLEY, WA  99216

CRS PLAZA I, LC
CRS PLAZA I LC
PO BOX 744970
ATLANTA, GA  30384-4970

CRYSTAL GLEN MICHIGAN REALTY LP
ATTN: ALEXANDER MASSA
ONE WORLD TRADE CENTER
SUITE 83G
LOS ANGELES, CA  90071

CRYSTAL JONES
7 W. FIGUEROA ST
SANTA BARBARA, CA  93101

CRYSTAL SERVICES GROUP INC
5 FIFTH AVENUE
LARCHMONT, NY  10583

CS HUDSON INC
700 VETERANS MEMORIAL HIGHWAY
SUITE 215
HAUPPAUGE, NY  11788

CSFB 2004-C5 OFFICE 400, LLC
CSFB 2004-C5 OFFICE 400 LLC
C/O LNR PARTNERS LLC
1601 WASHINGTON AVENUE #700
MIAMI BEACH, FL  33139

CSHV DENVER TECH CENTER, LLC
5445 DTC PKWY
GREENWOOD VILLAGE, CO  80111

CSHV SOUTHPARK 6000 FAIRVIEW, LLC
ATTN: CAISTRS PORTFOLIO MANAGER -
SOUTHPARK TOWERS
601 S. FIGUEROA STREET
SUITE 4900
NEW YORK, NY  10152

CSREFI INDEPENDENCE WHARF BOSTON INC.
470 ATLANTA AVE
VANCOUVER, BC  V6E 3P3

CT TOWER INVESTMENTS INC.
CT TOWER INVESTMENTS INC
OXFORD PROPERTIES GROUP
TD CANADA TRUST TOWER 161 BAY STREET - GROUND FLOOR
TORONTO, ON  M5J 2S1  CANADA

CUBE WYNWOOD SPE, LLC
CUBE WYNWOOD SPE LLC
3 HOPE STREET
BROOKLYN, NY  11211

CUNEO BLACK WARD AND MISSLER
700 UNIVERSITY AVENUE
SACRAMENTO, CA  95825

CURVATURE LLC
6500 HOLLISTER AVENUE
SUITE 210
SANTA BARBARA, CA  93117

CUSHMAN AND WAKEFIELD INC
ATTENTION CHRISTIAN BLACK
1650 MARKET STRRET 33RD FLOOR
PHILADELPHIA, PA  19103

CUSHMAN AND WAKEFIELD OF OREGON INC
ATTN MATTHEW JOHNSON
200 SW MARKET STREET
SUITE 200
PORTLAND, OR  97201

CUSHMAN AND WAKEFIELD SOLUTIONS LLC
128 N 1ST STREET
PO BOX 589
COLWICH, KS  67030

CUSHMAN AND WAKEFIELD
225 FRANKLIN STREET, SUITE 300
BOSTON, MA  02110

CWI EMERALD, LLC
130 E. RANDOLPH STREET
SUITE 2100
PORTLAND, OR  97214

CYGAN LAW OFFICES
1600 GOLF ROAD
SUITE 1200
ROLLING MEADOWS, IL  60008

CYPRESS LA TERRAZA, LLC
CO PEREGRINE REALTY PARTNERS
1201 DOVE STREET
SUITE 650
NEWPORT BEACH, CA  92660

DAIWA CAPITAL MANAGEMENT SILICON VALLEY
228 HAMILTON AVE
3RD FLOOR
PALO ALTO, CA  94301

DAKOTA UPREIT LIMITED PARTNERSHIP
ATTENTION: JIM KNUTSON
3003 32ND AVE S.
SUITE 260
NEW YORK, NY  10017

DASSAULT SYSTEMS AMERICAS
ACCOUNTS PAYABLE MAIL STOP DS66
WALTHAM, MA  02451-1223

DAVE ASSOCIATES LLC
35 WINCHESTER DRIVE
EAST WINDSOR, NJ  08520

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW
SUITE 270
WASHINGTON, DC  20024

DC TREASURER
CORPORATIONS DIVISION
PO BOX 92300
WASHINGTON, DC  20090

DE 16501, LLC
16501 VENTURA BOULEVARD
SUITE 451
ENCINO, CA  91436

DE VOP, LLC
DE VOP LLC
15233 VENTURA BOULEVARD
SUITE 1018
SHERMAN OAKS, CA  91403

DEARBORN CORPORATE, LLC
DEARBORN CORPORATE LLC
PO BOX PROPERTY 310300,
PROPERTY:089110
DES MOINES, IA  50331-0300

DEDHAM PLACE EQUITY PARTNERS
130 NEW BOSTON STREET
JERICHO, NY  11753

DEERWOOD SOUTH, LLC
DEERWOOD SOUTH LLC
PO BOX 865469
ORLANDO, FL  32886-5469

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DENHOLTZ HORIZON LLC C/O DENHOLTZ ASSOCIATES
ATTENTION: LEGAL DEPARTMENT
14 CLIFFWOOD AVENUE
MONTREAL, QC  H2Z 285
CANADA

DENHOLTZ HORIZON LLC
116 CHESNUT STREET
SUITE 102
RED BANK, NJ  07701

DENODO TECHNOLOGIES
ATTN MARIA DELGADO
525 UNIVERSITY AVENUE SUITE 31
PALO ALTO, CA  94301

DEPARTMENT OF BUSINESS SERVICES
JESSE WHITE, SECRETARY OF STATE
501 S. SECOND ST.
RM. 350
SPRINGFIELD, IL  62756

DERBY STREET DE, LLC
116 HUNTINGTON AVENUE
SUITE 600
CHICAGO, IL  60606

DETHORN YOUNG
901 S BROADWAY
LOS ANGELES, CA  90015

DEVELOPMENT SOLUTIONS INC
20 N CLARK STREET
SUITE 2550
CHICAGO, IL  60602

DIAMOND REALTY MANAGEMENT AMERICA
INC
515 SOUTH FLOWER STREET
SUITE 4860
LOS ANGELES, CA  90071

DILLON STATION, LLC
DILLON STATION LLC
PO BOX 19107
RALEIGH, NC  27619

DIRECTORY TREE
3409 VISTA BLVD
MANHATTAN BEACH, CA  90266

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: KARL A. RACINE
441 4TH ST, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
SUITE 270
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA
JUDICIARY CENTER BLDG
555 FOURTH ST, NW
WASHINGTON, DC  20530

DISTRICT OF MASSACHUSETTS
DONOHUE FEDERAL BLDG, ROOM #206
595 MAIN ST
WORCESTER, MA  01608

DISTRICT OF MASSACHUSETTS
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA  01105

DISTRICT OF MASSACHUSETTS
JOHN JOSEPH MOAKLEY
UNITED STATES FEDERAL COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

DISTRICT OF NEW JERSEY
402 E STATE ST, ROOM 430
TRENTON, NJ  08608

DISTRICT OF NEW JERSEY
970 BROAD ST, 7TH FL
NEWARK, NJ  07102

DISTRICT OF NEW JERSEY
CAMDEN FED BLDG & US COURTHOUSE
401 MARKET ST, 4TH FL
CAMDEN, NJ  08101

DOLPHIN BANDERAS, L.P.
18818 VON KARMAN AVE.
SUITE 200
BALTIMORE, MD  21244

DOMINION ENERGY
P O BOX 26543
RICHMOND, VA  23290-0001

DOMINUS INNOVATIONS LLC
PO BOX 367
COTTLEVILLE, MO  63338

DON SCHIMANSKI
1140 3RD ST NE
SUITE 200
WASHINGTON, DC  20002

DONOHOE CONSTRUCTION COMPANY
1140 3RD ST NE
WASHINGTON, DC  20002

DONORWORX INC
171 E LIBERTY ST 303
TORONTO, ON  M6K 3P6
CANADA

DORAL 8333 OFFICE, LLC
ATTN: JOSEPH B. DOBRONYI, JR.,
EXECUTIVE DIRECTOR
270 PARK A VENUE, 7TH FLOOR
MAIL CODE NY1-K150
CHICAGO, IL  60606

DOUGLAS DEVELOPMENT CORPORATION
ATTN: NORMAN JEMAL
702 H STREET, N.W.
SUITE 400
ADDISON, TX  75001

DOUGLAS EMMETT 2008, LLC
DOUGLAS EMMETT 2008 LLC
ATTN PROPERTY MANAGER
8383 WILSHIRE BOULEVARD SUITE 340
BEVERLY HILLS, CA  90211

DOVER SHORES LIMITED PARTNERSHIP
COMMERCIAL PROPERTIES, INC.
A CORFAC INTERNATIONAL FIRM
2323 W. UNIVERSITY DRIVE
TEMPE, AZ  85281

DOYLESTOWN INVESTMENT PARTNERS I,
LLC
DOYLESTOWN INVESTMENT PARTNERS I,
LLC
118 FERRY RD
DOYLESTOWN, PA  18901

DRIVEN INCORPORATED
6400 ARLINGTON BLVD
FALLS CHURCH, VA  22042

DRUM CUSSAC
2632 OXFORD RD
AVALON  BH8 8EZ
UNITED KINGDOM

DS CONSULTING GROUP
20 BEEKMAN PLACE
APT#10C
NEW YORK, NY  10022

DS CONSULTING GROUP
ATTN:MEREDITH SANANDRES
20 BEEKMAN PLACE
APT#10C
NEW YORK, NY  10022

DTSV
739 THIMBLE SHOALS BOULEVARD
SUITE 101
NEWPORT NEWS, VA  23606

DUAL LINK INTERNATIONAL GROUP INC.
845 THIRD AVENUE
6TH FLOOR
NEW YORK, NY  10022

DUKE BRIDGES III BUILDING OWNER LLC
DUKE BRIDGES III BUILDING OWNER LLC
C/O STREAM REALTY PARTNER, LP
10210 N CENTRAL EXPRESSWAY SUITE 200
DALLAS, TX  75231

DULLES CREEK OWNER, LLC
ATTENTION: PETER KLEEBLATT
900 171H STREET, N.W
TENTH FLOOR
PHOENIX, AZ  85020

DUNDEAL SUMMER 2011 COLLECTION (GP) INC.
1901 AVENUE OF THE STARS
SUITE 1910
LOS ANGELES, CA  90067

DUPONT JUNCTION HOLDINGS INC.
491 EGLINTON AVENUE WEST
SUITE 503
TACOMA, WA  98402

DUSTIN SCAFFIDE
2885 WICKLOW RD
COLUMBUS  43204

DWF V 655 NORTH CENTRAL, LLC
DWF V 655 NORTH CENTRAL, LLC
PO BOX 743674
LOS ANGELES, CA  90074-3674

DYNATRACE LLC
2000 BRUSH STREET
SUITE 501
ATTN: ACCOUNTS PAYABLE
DETROIT, MI  48226

EAB INVESTMENT GROUP
666 5TH AVENUE
14TH FLOOR
NEW YORK CITY, NY  10103

EASE LIFE BIOTECHNOLOGY LLC
345 W FULLERTON PKWY
1107
CHICAGO, IL  60614

EASTERN DISTRICT OF CALIFORNIA
2500 TULARE ST, STE 4401
FRESNO, CA  93721

EASTERN DISTRICT OF CALIFORNIA
501 I ST, STE 10-100
SACRAMENTO, CA  95814

EASTERN DISTRICT OF NEW YORK
271 CADMAN PLAZA E
BROOKLYN, NY  11201

EASTERN DISTRICT OF NEW YORK
610 FEDERAL PLAZA
CENTRAL ISLIP, NY  11722-4454

EASTERN DISTRICT OF NORTH CAROLINA
310 NEW BERN AVE
FEDERAL BLDG, STE 800
RALEIGH, NC  27601-1461

EASTERN DISTRICT OF PENNSYLVANIA
504 W HAMILTON ST, #3701
ALLENTOWN, PA  18101

EASTERN DISTRICT OF PENNSYLVANIA
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA  19106

EASTERN DISTRICT OF VIRGINIA
2100 JAMIESON AVE
ALEXANDRIA, VA  22314

EASTERN DISTRICT OF VIRGINIA
919 E MAIN ST, STE 1900
RICHMOND, VA  23219

EASTERN DISTRICT OF VIRGINIA
FOUNTAIN PLAZA THREE, STE 300
721 LAKEFRONT COMMONS
NEWPORT NEWS, VA  23606

EASTERN DISTRICT OF VIRGINIA
WORLD TRADE CENTER
101 W MAIN ST, STE 8000
NORFOLK, VA  23510

EASY OFFICES
41 THAMES STREET
WEYBRIDGE, SURREY  KT13 8JG

EASY OFFICES
NICHOLSON HOUSE
41 THAMES STREET
WEYBRIDGE, SURREY  KT13 8JG
GBR

EASY OFFICES
NICHOLSON HOUSE
41 THAMES STREET
WEYBRIDGE, SURREY  KT13 8JG
UNITED KINGDOM

ECLIPSE REAL ESTATE GROUP
6000 NW 97TH AVENUE
MIAMI, FL  33178

EDGEHOG LLC
220 NORTH GREEN STREET
UNIT 3010
CHICAGO, IL  60607

EDI, LTD.
1600 RIVEREDGE PKWY, STE 900
ATLANTA, GA  30328

EDUARDO LOPEZ
185 PLAINS ROAD
MILLFORD, CT  06461

EJM ARROYO CORPORATE CENTER 1 & 2 PROPERTIES, LLC
9061 SANTA MONICA BOULEVARD
SCOTTSDALE, AZ  85260

ELISSA SILVERMAN
PO BOX 14585
WASHINGTON, DC  20004

ELJOAN, INC.
ATTN: ANDRES SEVILLA
1777 NE LOOP 410
SUITE 928
WASHINGTON, DC  20036

ELLEN KARO CPA
201 BRIDGE PLAZA NO
APT 12F
FORT LEE, NJ  07024

EM
600 THIRD AVENUE
2ND FLOOR
NEW YORK, NY  10016

EMPIRE OFFICE INC
105 MADISON AVENUE
15TH FLOOR
NEW YORK, NY  10016

ENERGY FOUNDATION
1140 3RD ST NE
WASHINGTON, DC  20002

ENERGY FOUNDATION
301 BATTERY ST
5TH FLOOR
SAN FRANCISCO, CA  94111

ENTER SOLAR
805 THIRD AVENUE
NEW YORK, NY  10022

ENTITLED
222 MERCHANDISE MART PLAZA
CHICAGO, IL  60654

EOS AT RIDGEWOOD CORPORATE CENTER
I, LLC
ATTN BLDG ID-EO3130-RIDGEWOOD I
PO BOX 6076
HICKSVILLE, NY  11802-6076

EOSII AT HIGHLAND PARK PLACE, LLC
EOSII AT HIGHLAND PARK PLACE LLC
PO BOX 840980
DALLAS, TX  75284-0980

EPC-CWO2, LLC
EPC-CWO2, LLC
1722 ROUTH ST STE 770
DALLAS, TX  75201

EPIQ
4 NEW YORK PLAZA
6TH FLR
NEW YORK, NY  10004

EQUIAN, LLC
ATTN: LEASE ADMINISTRATION USACT165
9900 BREN ROAD EAST/MN008-W310
SCOTTSDALE, AZ  85254

ER/GS LP PROMENADE, LLC
SENIOR PROPERTY MANAGER
3131 EAST CAMELBACK ROAD
SUITE 318
NEWPORT BEACH, CA  92660

ESSEX FOX PLAZA, LP
1390 MARKET ST
SAN FRANCISCO, CA  94103

ESTECH
1000 COMMERCE DR.
PITSBURG, PA  15275

EURAMAX COATED PRODUCTS
303 RESEARCH DRIVE
SUITE 400
NOCROSS, GA  30092

EUROPRO (KITCHENER) LIMITED
PARTNERSHIP
EUROPRO (KITCHENER) LIMITED
PARTNERSHIP
C/O EUROPRO REAL ESTATE INC
310 WILSON AVENUE
TORONTO, ON  M3H 1S8  CANADA

EVA INSURANCE CO THORARINN EINARSSON
1912 ROLLING RD
CHAPEL HILL, NC  27514

EVANS REAL ESTATE INVESTMENTS
243 WEST 60TH ST
STORE 2
NEW YORK, NY  10023

EXACT ENDOSCOPY PARTS INC.
1500 DISTRICT AVENUE,
1ST AND 2ND FLOOR
BURLINGTON, MA  01803

EXECUTIVE TOWERS ILLINOIS REALTY LP
EXECUTIVE TOWERS ILLINOIS REALTY LP
C/O COLLIERS INTERNATIONAL LB UNIT 629
PO BOX 4857
PORTLAND, OR  97208-4857

EXTENSIVE BUSINESS SOLUTIONS CORP.
8944 97TH STREET
WOODHAVEN, NY  11421

F7 NWO, LLC
ATTN: PROPERTY MANAGER
2500 NORTHWINDS PARKWAY
SUITE 275
NEW YORK, NY  10004

F7 PINNACLE, LLC
3455 PEACHTREE ROAD, NE
SUITE 650
MONTREAL, QC  H3A 2W5  CANADA

FACET DATA INC
524 BROADWAY
11TH FLOOR
NEW YORK, NY  10012

FAMILY MATTERS
2155 S BASCOM AVE
SUITE 116
CAMPBELL, CA  95008

FAMILY OFFICE EXCHANGE
100 S. WACKER DRIVE
SUITE 800
CHICAGO, IL  60606

FANA PARK CENTRE CORP.
FANA PARK CENTRE CORP
MORNEU SHEPELL  CENTER II
895 DON MILLS RD SUITE 110
TORONTO, ON  M3C 1W3  CANADA

FARM MOM ART
1811 ADAMS PLACE
HILLSBOROUGH, NC  27278

FASHION INNOVATION ALLIANCE
641 S ST NW
WASHINGTON, DC  20001

FC YONKERS ASSOCIATES LLC
FC YONKERS ASSOCIATES LLC
PO BOX 826532
PHILADELPHIA, PA  19182-6532

FEDERAL REALTY INVESTMENT TRUST
FEDERAL REALTY INVESTMENT TRUST
LOCKBOX #9320
PO BOX 8500
PHILADELPHIA, PA  19178-9320

FEDEX
924 SOUTH SHADY GROVE RD
FIRST FL
MEMPHIN, TN  38120

FEDEX
PO BOX 1140
MEMPHIS, TN  38101

FERGUS PARTNERSHIP CONSULTING, INC.
845 THIRD AVENUE
6TH FLOOR
NEW YORK, NY  10022

FERNCROFT, LLC
FERNCROFT, LLC
747 THIRD AVENUE
37TH FLOOR
NEW YORK, NY  10017

FIELDSTONE NORTH 100, LLC
555 UNIVERSITY AVENUE
SUITE 200
PLAINVIEW, NY  11747

FIFTY CALIFORNIA STREET LLC
SHORENSTEIN REALTY SERVICES LP
AGENT FOR FIFTY CALIFORNIA STREET LLC
PO BOX 742708
LOS ANGELES, CA  90074-2708

FIONA IMAGE PHOTO AND VIDEO
3629 N WILTON
CHICAGO, IL  60615

FIONA IMAGE
3629 N WILTON AVE
CHICAGO, IL  60615

FIRE ISLAND PINES
210 EAST 58TH ST
APT 7J
NEW YORK, NY  10022

FIRE SERVICE INC
39-27 59TH STREET
WOODSIDE, NY  11377

FIRST CENTRAL TOWER LIMITED
PARTNERSHIP
FIRST CENTRAL TOWER LIMITED
PARTNERSHIP
P.O. BOX 746476
ATLANTA, GA  30374-6476

FITNESSTRAINER CHICAGO PERSONAL
TRAINERS
1000 E 5TH STREET
APT 516
AUSTIN, TX  78702

FIVE RIVERS RX LLC
45 EAST CITY AVENUE
414
BALA CYNWYD, PA  19004

FLAVORS AND COCKTAILS
850 7TH AVENUE
NEW YORK, NY  10019

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA POWER AND LIGHT CO
700 UNIVERSE BLVD
JUNO BEACH, FL  33408

FLORIDA POWER AND LIGHT CO
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001

FLORIDA TELECOMMUNICATIONS RELAY INC
ACCTS RECEIVABLE DEPT
1820 E PARK AVE
SUITE 101
TALLAHASSEE, FL  32301

FOCCHI NORTH AMERICA CORP
CO REINHARDT LLP
44 WALL STREET
10TH FLOOR
NEW YORK, NY  10005

FOLDFLY
2737 SAN MARINO APT 210
APT 210
LOS ANGELES, CA  90006

FOREST CITY PIERREPONT ASSOCIATES
PO BOX 76069
BALTIMORE, MD  21275-6069

FORUM PARK II, LLC
ATTN: GEORGE HOLDEN
6200 IDYLWOOD LANE
PRINCETON, NJ  08540

FOUNDERS SQUARE LIMITED
FOUNDERS SQUARE LIMITED
P.O. BOX 665
HALIFAX, NS  B3J 2T3
CANADA

FOUNTAIN PARK REALTY, LLC
C/O COLLETT MANAGEMENT LLC
PO BOX 36799
CHARLOTTE, NC  28236-6799

FOUR POINT STAR OPERATING COMPANY,
L.P.
325 N. ST. PAUL STREET
SUITE 2710
MINNEAPOLIS, MN  55431

FPA4 DOBIE CENTER LLC
FPA4 DOBIE CENTER, LLC
PO BOX 1410
SUISAN CITY, CA  94585

FPG ASPEN LAKE OWNER, LP
PO BOX 2063
LITTLE ROCK, AR  72202-2065

FPL FIBERNET LLC
9250 WEST FLAGLER STREET
MIAMI, FL  33174

FRANKLIN POST OAK, LTD.
FRANKLIN POST OAK LTD.
PO BOX 734283
DALLAS, TX  75373-4283

FRAPAG WATERVIEW JAX, LLC
ATTN: JOHN H. ZEHMER
822 ALA NORTH
SUITE 303
DURHAM, NC  27703

FREDRICKSON MAZEIKA AND GRANT
5720 OBERLIN DRIVE
SAN DIEGO, CA  92121

FRONTIER STRATEGY GROUP LLC
1150 18TH ST NW SUITE 350
WASHINGTON, DC  20036

FROST BROWN TODD LLC
COUNSEL TO 711, LLC
ATTN: RONALD E. GOLD, A.J. WEBB; ERIN
SEVERINI, KENDAL HARDISON
3300 GREAT AMERICAN TOWER; 301 EAST
FOURTH ST
CINCINNATI, OH  45202

FSOI LLC
500 N WESTSHORE BLVD
STE 750
TAMPA, FL  33609

FSP 390 INTERLOCKEN
FSP 390 INTERLOCKEN LLC
33037 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0330

FSP PACIFIC CENTER, LLC
FSP, LLC
SUITE 1350
8000 TOWERS CRESCENT DRIVE
VIENNA, VA  22182

FSP RIVER CROSSING LLC
SUITE 1350
8000 TOWERS CRESCENT DRIVE
VIENNA, VA  22182

FSP SOUTH FLOWER STREET ASSOCIATES
PO BOX 841275
LOS ANGELES, CA  90084-1275

FSP-SOUTHFLOWER STREET ASSOCIATES,
LLC
FSP- SOUTH FLOWER STREET ASSOCIATES
PO BOX 841275
LOS ANGELES, CA  90084-1275

FTT HOLDING BV
HOUTEN  3991 SZ
THE NETHERLANDS

FULCRUM 250 EAST, LLC
ATTN: SCOTT STAHR
8725 W. HIGGINS RD.,
STE. 805
EL SEGUNDO, CA  90245

FULTON MARKET SPE I, LLC
FULTON MARKET SPE 1, LLC
802 GERVAIS STREET
SUITE 200
COLUMBIA, SC  29201

FUTURE CREDIT FIX
10185 ROSE AVENUE
1
LOS ANGELES, CA  90034

G&C ARBORS INVESTORS, LLC
2335 EAST ATLANTIC BLVD
SUITE 300
WALTHAM, MA  02451

G&I IX MARINA VILLAGE OFFICE PARK LP
G AND I IX MARINA VILL RESEARCH PARK LP
PO BOX 840114
LOS ANGELES, CA  90084-0114

G&I VII RIVER PLACE LP
BRANDYWINE REALTY TRUST
6500 RIVER PLACE BLVD
BLDG. 4, SUITE 106
FORT WORTH, TX  76107

G&I VIII DOMINION PLAZA, LP
G AND I VIII DOMINION PLAZA LP
C/O PELOTON COMMERCIAL REAL ESTATE
17304 PRESTON ROAD, SUITE 280
DALLAS, TX  75252

G.Q. KING'S PALACES, LLC
SPIRITUAL BRIDGE
PO BOX 290
10821 RED RUN BLVD
OWINGS MILLS, MD  21117

G4S SECURE INTEGRATION LLC
PO BOX 30164
OMAHA, NE  68103-1264

G4S SECURE INTEGRATION
1395 UNIVERSITY BOULEVARD
JUPITER, FL  33458

GAINEY RANCH TOWN PROPERTIES, INC
ATTN: PROPERTY MANAGER
3131 E. CAMELBACK ROAD
SUITE 400
LOS ANGELES, CA  90067

GALLERIA ACQUISITION INC
C/O CUSHMAN & WAKEFIELD OF CA-
DEPT#TX5200
PO BOX 511335
LOS ANGELES, CA  90051-7890

GALLERIA OPERATING CO. LLC
GALLERIA OPERATING COMPANY LLC
CAPITAL ONE BANK
PO BOX 4305
NEW ORLEANS, LA  70154-4305

GARDA CAPITAL PARTNERS
90 SOUTH 7TH ST SUITE 4900
MINNEAPOLIS, MN  55402

GATEWAY HOUSTON PARTNERS, LLC
GATEWAY HOUSTON PARTNERS LLC
15333 JFK BOULEVARD
SUITE 220
HOUSTON, TX  77032

GC COLUMBIA, LLC
GC COLUMBIA LLC
C/O URBAN RENAISSANCE PROPERTY
COMPANY
701 5TH AVENUE,SUITE 4150
SEATTLE, WA  98104

GCS GIRDER CONSTRUCTORS JV
150 MEADOWLANDS PKWY FL2
SECAUCUS, NJ  07094

GEI WOODHOLME 1, LLC
ATTENTION: MARK A. BENNETT, SR.
1829 REISTERSTOWN ROAD, SUITE 300
BALTIMORE, MD  21208

GEICO
5260 WESTERN AVE.
CHEVEY CHASE, MD  20815

GENESIS CAPITAL PARTNERS IX, LTD.
ATTN: BUILDING MANAGER
20405 STATE HIGHWAY 249
SUITE 100
QUEBEC, QC  G1S1C1  CANADA

GEOFFREY A LAGAS & ASSOCIATES INC
C/O HQ GLOBAL WORKPLACES
GRAND CENTRAL CENTER
405 LEXINGTON AVENUE 26TH FLOOR
NEW YORK, NY  10174

GEORGETOWN ELEVENTH AVENUE
OWNERS, LLC
ATTN: MICHAEL F. BUSCH, GENERAL
COUNSEL
500 PARK AVENUE
10TH FLOOR
RESTON, VA  20190

GEORGIAMUNE
13408 HATHAWAY DRIVE
SILVER SPRING, MD  20906

GESAR MANAGEMENT
6355 WILLOUGHBY AVE
#5
LOS ANGELES
LOS ANGELES, CA  90038

GESTION 500 PLACE D' ARMES INC.
GESTION 500 PLACE D'ARMES INC.
500 PLACE D'ARMES SUITE: 1500
MONTREAL, QC  H2Y 2W2
CANADA

GG KIRBY GROVE LP
GG KIRBY GROVE LP
GG KIRBY GROVE LP
PO BOX 208493
DALLAS, TX  75320-8493

GGE, LTD.
1716 BRIARCREST DRIVE
SUITE 300
PRINCETON, NJ  08540

GIBBONS, P.C.
SUBCHAPTER V TRUSTEE
ATTN: NATASHA SONGONUGA
300 DELAWARE AVE., STE 1015
WILMINGTON, DE  19801-1671

GILT CITY INC
225 LIBERTY STREET
31 FLOOR
ATTN VP REAL ESTATE LEGAL
NEW YORK, NY  10281

GILTEDGE PROPERTIES, LLC
ATTN: JEFFREY J. WEYERS
P.O. BOX 12057
ST. LOUIS PARK, MN  55416

GL OFFICE OWNER 1, L.L.C.
GL OFFICE OWNER 1, LLC.
PO BOX 936744
ATLANTA, GA  31193-6744

GOLA CORPORATE REAL ESTATE INC
ATT: MARK GOLA
2490 BOULEVARD OF THE GENERALS
SUITE 100
NORRISTOWN, PA  19403

GOLD QUEST REALTY
1500 BROADWAY
SUITE 505
NEW YORK, NY  10036

GOLDEN SANDS GENERAL CONTRACTOR INC
2500 NW 39TH STREET
SUITE 104
MIAMI, FL  33142

GOLDFARB & FLEECE LLP
ATTN: PARTNER-IN-CHARGE, RUDIN
MANAGEMENT
560 LEXINGTON AVENUE
6TH FLOOR
MIAMI, FL  33131

GONZALO CUMMINGS
2643 N MARSHFIELD
1R
CHICAGO, IL  60614

GOODYEAR TIRE AND RUBBER
200 INNOVATION WAY
AKRON, OH  44316

GOOGLE INC
ATT LEASE ADMINISTRATION
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GPI LEE PARKWAY, LP
GPI LEE PARKWAY LP
P.O. BOX 208537
DALLAS, TX  75320-8537

GPI-MT, LP
GPI-MT, LP
P.O. BOX 201365
DALLAS, TX  75320-1365

GRAM PROPERTIES, LLC AND PAUL L. &
HELGA A. HULME
C/O KCM, INC.
3140 GOLD CAMP DRIVE #150
SAN DIEGO, CA  92130

GRANATO GROUP LLC
1360 BEVERLY ROAD
SUITE 200
MCLEAN, VA  22101

GRAND CENTRAL STAR CAFE
463 LEXINGTON AVE
NEW YORK, NY  10017-3106

GRAND NATURAL, INC.
135 N LEMON ST
SUITE D
ORANGE, CA  92866

GRAND OAK MINNESOTA REALTY LP
ATTN: ALEXANDER MASSA
ONE WORLD TRADE CENTER
SUITE 83G
CRANBURY, NJ  08512

GRANDVIEW, LLC
GRANDVIEW LLC
PO BOX 386027
BLOOMINGTON, MN  55438

GRANITE TELECOMMUNICATIONS LLC
PO BOX 983119
BOSTON, MA  02298-3119

GRAPE INTENTIONS
1140 3RD ST NE
WASHINGTON, DC  20002

GRAPESHOT
111 BROADWAY
NEW YORK, NY  10006

GREAT NECK REALTY COMPANY OF NORTH
CAROL
110 OLD PLEDMONT CIRCLE
CHAPEL HILL, NC  27516

GRE-GOCO ORRINGTON OWNER LLC
1603 ORRINGTON AVENUE SUITE 1090
EVANSTON, IL  60201

GRID SQUARED SYSTEMS
35-27 35TH STREET
ASTORIA, NY  11106

GRONDIN PROPERTIES LLC
1032 W DIVERSY PKWY
1
CHICAGO, IL  60614

GRUBHUB HOLDINGS
PO BOX 71649
CHICAGO, IL  60694-1649

GT REAL ESTATE USA, LLC
GT REAL ESTATE USA LLC
C/O TRINITY PARTNERS MANAGEMENT LLC
440 SOUTH CHURCH STREET, SUITE 800
CHARLOTTE, NC  28202

GTA OFFICE INC.
GTA OFFICE INC
COLLIERS INTERNATIONAL BROOKFIELD
PLACE
181 BAY STREEY SUITE 1400
TORONTO, ON  M5J 2V1  CANADA

GUARANTEE PEST CONTROL INC
PO BOX 27035
LOS ANGELES, CA  90038

GULF ASSOCIATES, INC
ONE ROCKEFELLER
NEW YORK, NY  10020

GUTHEIM AND ASSOC
222 MERCHANDISE MART PLAZA
15101
CHICAGO, IL  60654

HARBERT UNITED STATES REAL ESTATE
FUND, VI, L.P.
2100 THIRD AVENUE NORTH
SUITE 600
BIRMINGHAM, AL  35203

HARBOURSIDE PLACE LLC
HARBOURSIDE PLACE, LLC
107 NORTH COASTAL WAY
JUPITER, FL  33477

HARKINS KOVLER, LLC
1 ROCKEFELLER PLAZA
10TH FLOOR
NEW YORK, NY  10020

HARRISON FRENCH AND ASSOCIATES LTD
1705 S WALTON BLVD STE 3
BENTONVILLE, AR  72712

HARVARD MAINTENANCE  INC
570 SEVENTH AVENUE
15TH FLOOR
NEW YORK, NY  10018

HEAD SOLUTIONS GROUP US INC
82 RICHMOND STREET EAST
TORONTO, ON  M5C 1P1
CANADA

HEALTHBANKS
1065 MAIN STREET
CONCORD, MA  01742

HEARING HEALTH CLINICS
11 MAPLE RIDGE RD.
SOMERS, CT  06071

HELLO BENJAMIN FILMS LLC
235 12 CRANDALL ST
LOS ANGELES, CA  90057

HEMI VENTURES
555 BRYAN ST 509
PALO ALTO, CA  94301

HENDRIX ALLARDYCE
8721 BEVERLY BLVD
LOS ANGELES, CA  90048

HERTZ HOUSTON BROOKHOLLOW, LP
ATTN: ASSET MANAGER
21860 BURBANK BLVD
SUITE 300 SOUTH
CHARLOTTE, NC  28202

HERTZ NORFOLK 999 WATERSIDE, LLC
ATTN: ASSET MANAGER
21860 BURBANK BLVD.
SUITE 300 SOUTH
WESTCHESTER, IL  60154

HIGHPOINT ADMISSIONS CONSULTING
216 CHATHAM DRIVE
LINDENWOLD, NJ  08021

HIGHWOODS REALTY LIMITED PARTNERSHIP
ATTN: MANAGER, LEASE ADMIN AND LEGAL
DEPARTMENT
3100 SMOKETREE COURT
SUITE 600
BOSTON, MA  02116

HIGHWOODS REALTY LIMITED PARTNERSHIP
HIGHWOODS REALTY LIMITED PARTNERSHIP
3500 LENOX ROAD
SUITE 850
ATLANTA, GA  30328

HIMES ASSOCIATES LTD
3702 PENDER DR
SUITE 120
FAIRFAX, VA  22030

HINES GLOBAL REIT 2615 MED CENTER
PARKWAY LLC
HEINS GLOBAL REIT 2615 MED CENTER
PKWY
PO BOX 742644
ATLANTA, GA  30374-2644

HINES VAF II 12100 WILSHIRE LP
HINES VAF II 12100 WILSHIRE LP
DEPT 34168
PO BOX 39000
SAN FRANCISCO, CA  94139

HINES
ATTN: PROPERTY MANAGER
6200 STONERIDGE MALL ROAD
SUITE #130
HOOVER, AL  35216

HOFFMAN AND GRANTHAM LLP
515 S FLOWER STREET
LOS ANGELES, CA  90071

HOLLAND & KNIGHT
ATTENTION: NOAH SHAPIRO, ESQ.
31 WEST 52ND STREET
12TH FLOOR
ATLANTA, GA  30326

HOLLYNANCE GROUP
100 HORIZON CENTER BOULEVARD
HAMILTON, NJ  08691

HORIZON CENTER REALTY ASSOCIATES LLC
PO BOX 416529
BOSTON, MA  02241-6529

HOT SNAKES MEDIA DBA BIG SPOON
INDUSTRIE
1 LANDMARK SQUARE
1ST FLOOR
STAMFORD, CT  06901

HPT SUNBELT PORTFOLIO, LLC
ATTN: ASSET MANAGER
21860 BURBANK BLVD
SUITE 300 SOUTH
STAMFORD, CT  06902

HRLP COOL SPRINGS, LLC
C/O HIGHWOODS PROPERLIES
P.O. BOX 281895
FORT WORTH, TX  76107

HUBBARD PARK PLACE
797 N WALL STREET
COLUMBUS, OH

HUDSON HOUSING CAPITAL LLC
630 FIFTH AVENUE
SUITE 2850
NEW YORK, NY  10111

HUDSON MERRILL PLACE, LLC
HUDSON MERRILL PLACE, LLC
11601 WILSHIRE BLVD., 9TH FLOOR
LOS ANGELES, CA  90025

HUDSON-SENTRY, LLC
ATTN: DAVID MAHAN, BUILDING ENGINEER
115 CHRISTOPHER COLUMBUS DRIVE
SUITE 400
BOSTON, MA  02116

HUGH AND CRYE
3212 O STREET NW 5
WASHINGTON, DC  20007

HUGH CX
9642 HILLTOP RD
BELLEVUE, WA  98004

HUGO ARROYO
6201 WOODWARD AVENUE
APT B
BELL, CA  90201

HULLMARK SUN LIFE (ATLANTIC) LTD.
HULLMARK SUN LIFE (ATLANTIC) LP
474 WELLINGTON STREET WEST
SUITE 200
TORONTO, ON  M5V 1E3  CANADA

HUNGRY MARKETPLACE INC
1560 WILSON BLVD 600
ARLINGTON, VA  22209

HUNTCREST COMMERCE CENTER LLC
C/O LINCOLN PROPERTY COMPANY
PO BOX 654026
DALLAS, TX  75265-4026

HURIX SYSTEMS PRIVATE LIMITED
845 THIRD AVENUE
06TH FLOOR
NEW YORK, NY  10022

HVH PRECISION
720 VANDENBURG ROAD
KING OF PRUSSIA, PA  19406

HWA 555 OWNERS LLC
PO BOX 371484
PITTSBURGH, PA  15250-7484

HWA 555 OWNERS, LLC
ATTN: CHIEF OPERATING OFFICER
210 ROUTE 4 EAST
CHICAGO, IL  60606

HY APPELLBAUM CPA
1704 HIGHWAY 27
EDISON, NJ  08817

H'Y2 KNIGHTSBRIDGE, LLC
30 KNIGHTSBRIDGE RD
NEW YORK, NY  10007

I AM ALS
1200 PENNSYLVANIA AVE NW 14135
WASHINGTON, DC  20044

I.G. INVESTMENT MANAGEMENT, LTD.
C/O COLLIERS ATTN: PROPERTY
MANAGEMENT
305 BROADWAY
SUITE 500
TAMPA, FL  33631-3197

IA HIGH CROSSING, LLC
ATTN: RICHARD MARVIN
5315 WALL STREET
SUITE 220
ATLANTA, GA  30308

ICE USA INC
228 EAST 45TH STREET
NEW YORK, NY  10017

ICNTR INC
488 UNIVERSITY AVE
PALO ALTO, CA 94301

IDEA HALL
611 ANTON
SUITE 140
COSTA MESA, CA 92626

IDX CORPORATION
PO BOX 150225
GRAND RAPIDS, MI 49525

IGS ENERGY
6100 EMERALD PARKWAY
DUBLIN, OH 43016

ILIAD REAL ESTATE GROUP INC
ATTN SAMVEL SETYAN
15445 VENTURA BOULEVARD
SUITE 32
SHERMAN OAKS, CA 91403

ILLINOIS DEPT OF LABOR
900 SOUTH SPRING STREET
SPRINGFIELD, IL 62704

ILLINOIS DEPT OF LABOR
MICHAEL A. BILANDIC BLDG
160 N. LA SALLE STREET
C-1300
CHICAGO, IL 60601

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE
LVL
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILOGIC
214 UNION STREET
ROBBINSVILLE, NJ 08691

IMAGIT SOLUTIONS INC
TWO PRUDENTIAL PLAZA
STE 3500
CHICAGO, IL 60601

IMMIGRATION LAW OFFICE OF LOS
ANGELES D
PO BOX 4564
CULVER CITY, CA 90213

IN CLASS TODAY
303 TWIN DOLPHIN DRIVE
REDWOOD CITY, CA 94065

INDEPENDENCE EQUITY PARTNERS, LLC
INDEPENDENCE EQUITY PARTNERS, LLC
150 EAST 58TH STREET
SUITE 2000
NEW YORK, NY 10155

INDRIVER NY LLC. (DUP)
1 ROCKEFELLER PLAZA
NEW YORK, NY 10020

INDUSTRIAL ALLIANCE INSURANCE &
FINANCIAL SERVICES INC.
C/O CBRE LIMITED
500, 350 - 8TH AVENUE SW
CALGARY, AB T2P 3S8
CANADA

INDUSTRIAL ALLIANCE INSURANCE AND
FINANCIAL SERVICES INC.
INDUSTRIAL ALLIANCE INSURANCE AND
FINANCIAL SERVICES INC
ACCOUNTING DEPARTMENT 2000 MCGILL
COLLEGE AVENUE SUITE 1100
MONTREAL, QC H3A 3H3 CANADA

INFUSE HOSPITALITY
2155 S CARPENTER STREET
CHICAGO, IL 60608

INMOMENTUM
228 HAMILTON AVE
3RD FLOOR
PALO ALTO, CA 94301

IN-SITE INTERIOR DESIGN
ATTN: ELIZABETH VAUGHAN
52 ALPINE WAY
HUNTINGTON STATION, NY 11746

INSTANT OFFICES
ATT RICHARD JONES
55 NORTH WHARF ROAD
PADDINGTON
LONDON W2 1LA UNITED KINGDOM

INSTANT OFFICES
ATT: RICHARD JONES
55 NORTH WHARF ROAD
PADDINGTON
LONDON W2 1LA

INSTANT OFFICES
ATT: RICHARD JONES
55 NORTH WHARF ROAD
PADDINGTON
LONDON W2 1LA GBR

INTER-AMERICAN WEALTH MGMNT
8000 TOWERS CRESECENT DRIVE
SUITE 1350
VIENNA, VA 22182

INTERFACE SERVICES INC
PO BOX 743109
ATLANTA, CA 30374

INTERIOR ARCHITECTS
PO BOX 45179
SAN FRANCISCO, CA 94145-0179

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA, PA  19104-5016

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INVATA INTRALOGISTICS
421 EAST ELM ST.
CONSHOHOCKEN, PA  19428

ISAIAH GAINES
650  N. DEARBORN
SUITE 450
CHICAGO, IL  60610

ISO LAUMEIER II LLC
ATTN: HEAD OF ASSET MANAGEMENT
11601 WILSHIRE BLVD.
SUITE 1690
BLOOMINGTON, MN  55435

ITELAGEN
5901 N HONORE AVENUE
SUITE 130
SARASOTA, FL  34243

IVANHOE CAMBRIDGE INC.
CENTRE CDP CAPITAL
1001 SQUARE VICTORIA
SUITE C-500
VICTORIA, BC  V8W 2G4  CANADA

IVC PFV, LLC
116 VILLAGE BOULEVARD
MIRAMAR BEACH, FL  32550

IVY MBT PROPERTY, LLC
IVY MBT PROPERTY LLC
PO BOX 865447
ORLANDO, FL  32886-5447

J & K HOME SERVICES
521 HEATH ST
CHESTNUT HILL, MA  02467

JAB MADISON HOLDINGS L.L.C.
477 MADISON AVE FL 8
NEW YORK, NY  10022-5868

JACK C SMITH AND ACCOCIATES INC
222 MERCHANDISE MART PLAZA
SUITE 1147
CHICAGO, IL  60654

JACK TORO
AV. NACIONES UNIDAS 6229-5
COL. VIRREYES RESIDENCIAL
ZAPOPAN  CP45110
MEXICO

JACKSON II, LLC
JACKSON II, LLC
5665 POWER INN RD
SUITE 140
SACRAMENTO, CA  95824

JACKSON UOP, LLC
JACKSON UOP LLC
5665 POWER INN ROAD
SUITE 140
SACRAMENTO, CA  95824

JAMES CAMPBELL COMPANY LLC
JAMES CAMPBELL COMPANY LLC
1001 KAMOKILA BLVD
JAMES CAMPBELL BUILDING,,SUITE 200
KAPOLEI, HI  96707

JAMES PRICE
221 W FLORESTA WAY
PORTOLA VALLEY, CA  94028

JASON'S DELI
PO BOX 4869 DEPT 271
HOUSTON, TX  77210-4869

JBG/BC CHASE TOWER, L.P.
JBG BC CHASE TOWER LP
PO BOX 645450
CINCINNATI, OH  45264-5450

JD CP INVESTORS, LLC
415 E. 37TH ST
SUITE 18A
NEW YORK, NY  10016

JE RICHARDS INC
10401 TUCKER ST
BELTSVILLE, MD  20705

JEFF WATERS
18 N BURNER ST
HINSDALE, IL  60521

JEMAL'S ULINE LLC
JEMALS ULINE LLC
PO BOX 823973
PHILADELPHIA, PA  19182-3973

JEMALS ULINE LLC
PO BOX 823973
PHILADELPHIA, PA  19182-3973

JENKINS COURT REALTY CO., L.P.
JENKINS COURT REALTY CO., L.P.
P.O. BOX 549
ABINGTON, PA  19001

JENNIFER NIVAR
LAW OFFICE OF JENNIFER F. NOVAK
609 DEEP VALLEY DRIVE
SUITE 200
ROLLING HILLS ESTATES, CA  90274

JEROME BURCH
1837 JEFFERSON ST
SAN FRANCISCO, CA  94123

JG WENTWORTH HOME LENDING, LLC
201 KING OF PRUSSIA ROAD, SUITE 501
RADNOR, PA  19087

JHTC HOLDINGS LLC
JHTC HOLDINGS LLC
28627 NETWORK PLACE
CHICAGO, IL  60673-1286

JIE LIN
19 APRIL LN
LEXINGTON
LEXINGTON, MA  02421

JIM MORAN AND ASSOCIATES
ATTN DEBRA WADE
500 JIM MORAN BLVD
DEERFIELD BEACH, FL 33442

JLJ (USA) INVESTMENTS, LLC
JLJ (USA) INVESTMENTS, LLC
UNITED TRUST REALTY
PO BOX 51488
ONTARIO, CA 91761-0088

9MARK MANAGEMENT LLC
9820 NEW PARKE RD
TAMPA, FL 33626

JOE RUSSELLA POLLARD
60 WILLOW STREET
ACTON, MA 01720

JOEL J. TURNEY, LLC
166 E 117TH STREET
NEW YORK, NY 10035

JOHN HANCOCK LIFE INSURANCE COMPANY
(USA)
JOHN HANCOCK LIFE INSURANCE COMPANY
USA
ATTN: JEAN-MARC LAVERDURE
200 BERKELEY STREET
BOSTON, MA 02116

JOHN M PAIGE, ESQ.
600 THIRD AVENUE
15TH FLOOR
NEW YORK, NY 10016

JOHN MANAGEMENT COMPANY, LLC
39899 BALENTINE DRIVE
SUITE 352
NEW YORK, NY 10281-1023

JONES LANG LASALLE AMERCAS INC
3344 PEACHTREE ROAD NE
SUITE 1200
ATLANTA, GA 30326

JONES LANG LASALLE BROKERAGE INC
ATT STEVE FLEMING
400 INTERPACE PKWY
PARSIPPANY, NJ 07054

JONES LANG LASALLE BROKERAGE INC
ATT: STEVE FLEMING
400 INTERPACE PKWY
PARSIPPANY, NJ 07054

JONES SIGN CO INC
1711 SCHEURING ROAD
DE PERE, WI 54115

JOSE MUNOZ
2043 DAIRY MART RD
8
SAN YSIDRO, CA 92173

JULIAN PEREZ
3315 BAYVIEW AVE
NORTH YORK, ON M2K 1G4
CANADA

JUMBO CAPITAL MANAGEMENT LLC
900 CROWN COLONY DR
QUINCY, MA 02169

JUMPSTART SEMINARS LLC
75 VIRGINIA ROAD
NORTH WHITE PLAINS, NY 10603

JUVO AUTISM + BEHAVIORAL HEALTH
1 UNIVERSITY PLAZA DRIVE
SUITE 500
HACKENSACK, NJ 07601

KABAT CHAPMAN OZMER LLC
171 17TH STREET NW SUITE 1550
ATLANTA, GA 30363

KAREN C NELSON LCSW
41 MADISON AVENUE SUITE 3130
NEW YORK, NY 03130

KARP PROPERTIES LLC
157 EAST 57TH STREET
SUITE 4C
NEW YORK, NY 10022

KASTLE SYSTEMS LLC
2325 FAIRMOUNT AVE
PHILADELPHIA, PA 19130-2515

KATHLEEN M. SCHNEIDER
C/O MATTIE EQUITY LLC
5836 FAYETTEVILLE RD STE 204
DURHAM, NC 27713-6692

KATHRYN ROBB
26 BOWKER STREET
LEXINGTON, MA 01803

KATHY A MOORE
26500 W AGOURA RD
102
CALABASAS, CA 91302

KAYI AND WILKES PLLC
1140 3RD ST NE
WASHINGTON, DC 20002

KB TRI-CITY II MT, LLC
KB TRI-CITY II MT, LLC
PO BOX 31001-2685
PASADENA, CA 91110-2685

KBSII 445 SOUTH FIGUEROA, LLC
KBSII 445 SOUTH FIGUEROA LLC
P. O BOX 74007083
CHICAGO, IL 60674-7083

KBSII WILLOW OAKS, LLC
8280 WILLOW OAKS CORPORATE DR.
WOODLAND HILLS, CA 91367

KBSIII ALMADEN FINANCIAL PLAZA, LLC
99 ALMADEN BLVD
SUITE 150
SADDLE BROOK, NJ 07663

KBSIII PARK PLACE VILLAGE, LLC
BUILDING ID R31225
PO BOX 6136
HICKSVILLE, NY 11802-6136

KBSIII PRESTON COMMONS, LLC
BLDG ID R31092
PO BOX 82550
GOLETA, CA  93118-2550

KCO 2300 MAIN 520, LLC
2600 GRAND BLVD., SUITE 700
KANSAS CITY, MO  64108

KEENE IP
P.O. BOX 3310
MERCERVILLE, NJ  08619

KEITH KREBS CPA
1 ROCKLAND STREET
HAVERHILL, MA  01832

KELLY MITCHELL
8229 MARYLAND AVE
SAINT LOUIS, MO  63145

KEN LARGE
538 WALKER ROAD
WAYNE, PA  19087

KENNEDY TOWER, LLC
KENNEDY TOWER LLC
320 S BOSTON AVE SUITE 1130
TULSA, OK  74103

KEY SUCCESS LLC
935 BROADWAY
NEW YORK, NY  10010

KEYSTONE INVESTORS, LLC
KEYSTONE INVESTORS, LLC
32036 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0629

KIAMIE 411, LLC
KIAMIE 411 LLC
C/O WINDSOR MANAGEMENT CORPORATION
31 EAST 32ND STREET 8TH FLOOR
NEW YORK, NY  10532

KILROY REALTY, L.P.
KILROY REALTY LP
PO BOX 45299
SAN FRANCISCO, CA  94145-0299

KIMCO ARBOR LAKES S.C., LLC
500 NORTH BROADWAY
P.O. BOX 9010, SUITE 201
ATLANTA, GA  30342

KIMLEY-HORN & ASSOCIATES INC.
421 FAYETTEVILLE STREET SUITE 600
RALEIGH, NC  27601

KINETIC
230 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY  10003

KING'S CROSS SHOPPING CENTRE LTD.
KING CROSS
14 WALL STREET
20TH FLOOR
NEW YORK, NY  10005

KINGSTOWNE OFFICE 36 LP
KINGSTOWNE OFFICE 36 LP
2900 LINDEN LANE
SUITE 300
SILVER SPRING, MD  20910

KITCHELL
4719 VIEWRIDGE AVENUE SUITE 130
SAN DIEGO, CA  92123

KJMED, LLC
KJMED LLC
49 TRAILWOOD DR
HOLLAND, PA  18966

KMA PROPERTIES, LLC
KMA PROPERTIES LLC
C/O PROPERTY RESOURCES GROUP
4265 45TH ST. S. SUITE 200
FARGO, ND  58104

KMS HOLDINGS INC
880 N ALAMEDA ST
301
LOS ANGELES, CA  90012

KORE BELLEVUE TECHNOLOGY CENTER,
INC.
3200 PARK CENTER DR STE 600
COSTA MESA, CA  92626-7226

KORE WEST LOOP I AND II, INC.
1000 MAIN ST STE 2400
HOUSTON, TX  77002

KP EMERALD OWNER, LLC
C/O KEARNY REAL ESTATE COMPANY
1875 CENTURY PARK EAST, SUITE 380
LOS ANGELES, CA  90067

KRATOS PUBLIC SAFETY & SECURITY
SOLUTION
4820 EASTGATE MALL
SUITE 200
SAN DIEGO, CA  92121

KS 1235 BAY STREET INC.
KS 1235 BAY STREET INC
C/O BENTALL KENNEDY (CANADA) LP
130 BLOOR STREET WEST # 8020
TORONTO, ON  M5S 1N5  CANADA

KS 500 4TH AVENUE SW INC.
140-4TH AVENUE SW
SUITE 210
NEWPORT BEACH, CA  92660

KS CALGARY PLACE INC.
410, 330 - 5TH AVENUE SW
DALLAS, TX  75205

KS COMPANY TRUST
30 NOBSCOT ROAD
UNIT 5
SUDBURY, MA  01776

KS SLATER INC.
ATTN: VP, PROPERTY MANAGEMENT AND
LEASING DEPARTME
16 CONCOURSE GATE
SUITE 200
PORTLAND, OR  97204

KW FUND V - BRAND, LLC
KW FUND V BRAND LLC
PO BOX 102008
PASADENA, CA  91189-2008

LA JOLLA CENTRE I LLC
LA JOLLA CENTRE I LLC
DEPT 6976
LOS ANGELES, CA  90084-6976

LA JOLLA EASTGATE LLC
ATTN: PROPERTY MANAGER
9530 TOWNE CENTER DRIVE
SUITE 100
SCOTTSDALE, AZ  85251

LA MERCANTI
VIA PASUBIO
10
SAN BENEDETTO DEL TRONTO  63074
ITALY

LADERA UAC OFFICE 555, 600 & 999, LLC
ATTN: JEREMY LASTER
28811 OTTEGA HIGHWAY
NEWYORK, NY  10022

LAKE FOREST LANDMARK COMPANY LLC
ATTN: PRESIDENT
2401 N. HALSTED
SUITE 200
CHICAGO, IL  60611

LAKES PROPERTY OWNER, LLC
LAKES PROPERTY OWNER LLC
C/O THE LARCHMONT GROUP
3600 LIME STREET, SUITE 123
RIVERSIDE, CA  92501

LAKESIDE I AND II ASSOCIATES, LLC
LAKESIDE I AND II ASSOCIATES LLC
C/O CPPM FC LLC
225 NE MIZNER BOULEVARD SUITE 200
BOCA RATON, FL  33432

LAKEVIEW CENTER TT, LLC
777 THIRD AVENUE
25TH FLOOR
NEW ORLEANS, LA  70130

LAMBUS TRANSPORTATION LLC
65 S RANDALL RD
UNIT 18
NORTH AURORA, IL  60542

LANGTREE OFFICE CENTER LLC
LANGTREE OFFICE CENTER LLC
401 LANGTREE ROAD, SUITE 200
MOORESVILLE, NC  28117

LANIER PARKING SOLUTIONS
200 W FORSYTH ST
SUITE C1000
JACKSONVILLE, FL  32202

LANIER PARKING SOLUTIONS
201 SOUTH BISCAYNE BOULEVARD
SUITE 210
MIAMI, FL  33131

LARK & RIGGS COUTURE
952 1ST AVENUE
NEW YORK, NY  10022

LAURA MIRANDA ATTORNEY AT LAW
302 WEST 90TH STREET
APARTMENT 1B
NEW YORK, NY  10024

LAW OFFICE OF ANTONIA M. MOTOLA LLC
26 ROSE RUN
LAMBERTVILLE, NJ  08530

LAW OFFICE OF CHRISTOPHER BLATTER
6536 W 85TH PLACE
LOS ANGELES, CA  90045

LAW OFFICE OF JOHN SCHNACKEL
100 4TH AVENUE SOUTH
230
ST PETERSBURG, FL  33701

LAW OFFICES OF JAMES A. MILLER, P.C.
108 GROVE ST
SUITE 5
WORCESTER, MA  01605

LAW OFFICES OF LAUREN A. BAUM P.C.
1 ARBOR LANE
ROCKVILLE CENTRE, NY  11570

LAW OFFICES OF MATTHEW MCDOWELL
5 MILLSTONE COURT
CRANBURY, NJ  08512

LAZ PARKING  COLUMBUS OH
50 S YOUNG ST
COLUMBUS, OH  43215

LAZ PARKING
PARKING OFFICE
4 COPLEY PLACE
SUITE 4400A
BOSTON, MA  02116

LBA REALTY FUND II-COMPANY V, LLC
ATTN: REGIONAL OPERATIONS MANAGER
2555 EAST CAMELBACK ROAD
SUITE 180
CHARLOTTE, NC  28202

LBA RIV -COMPANY II, LLC
3333 MICHELSON DRIVE
SUITE 350
ST. LOUIS, MO  63102

LCA GROUP
240 KENT AVE
BROOKLYN
NEW YORK, NY  11249

LCP FORSYTH BOULEVARD PROPERTY
OWNER, LLC
ATTN: COMMONWEALTH COMMERCIAL
PARTNERS MO, LLC
4198 COX ROAD
SUITE 201
CHICAGO, IL  60601

LEE FARM PARTNERS, LLC
LEE FARM PARTNERS LLC
ONE ADAMS PLACE
859 WILLARD STREET SUTIE 501
QUINCY, MA  02169

LEGACY REAL ESTATE INVESTMENTS, INC.
1962 E. STAG HILL CIRCLE
DRAPER, UT  84020

LEGALPEOPLE LLC
311 W SUPERIOR STREET
SUITE 402
CHICAGO, CA  60610

LEI PA PARTNERS LP
LEI PA PARTNERS LP
ONE MEADOWLANDS PLAZA
SUITE 803
EAST RUTHERFORD, NJ  07073

LEO ELECTRICAL CONTRACTOR LLC
1302 HAMILTON BLVD
SOUTH PLAINFIELD, NJ  07080

LESSIN MEDIA COMPANY
1140 3RD ST NE
FLOOR 2
WASHINGTON DC, DC  20002

LEVEL (3) COMMUNICATIONS, LLC
1025 ELDORADO BLVD
BROOMFIELD, CO  80021

LEVEL (3) COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO  80291-0182

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO  80291-0182

LEWENBERG LLC
600 THIRD AVE
2ND FLOOR
NEW YORK, NY  10016

LEXINGTON NATIONAL
39 WEST 37TH STREET
3RD FLOOR
NEW YORK, NY  10018

LIAH BRUCKNER
3124 NW 18 TERRACE
MIAMI, FL  33125

LIBERTY DENTAL PLAN
340 COMMERCE
STE 100Q
IRVINE, CA  92602

LIBERTY INVESTMENTS I, LLC
37000 GRAND RIVER AVENUE
SUITE 360
LOS ANGELES, CA  90064

LIBERTY ONE, LLC
11414 WEST PARK PLACE
SUITE 104
DEERFIELD, IL  60015

LINCOLN CENTER LLC
ATTENTION: CORPORATE SECRETARY
555 CALIFORNIA STREET
49TH FLOOR
SAN FRANCISCO, CA  94105

LINDEN PLACE LIMITED PARTNERSHIP
15740 WEST CENTER ROAD
BROOKHAVEN, GA  30329

LIQUIDSPACE INC
2225 E BAYSHORE ROAD SUITE 200
PALO ALTO, CA  94303

LISA A. STEINHILBER, MA,EDS,LPC
300 CLOCKTOWER DR.
STE 101
HAMILTON, NJ  08690

LM 101 PARKING LLC
307 SEVENTHAVENUE
SUITE 407
NEW YORK, NY  10001

LMC
222 MERCHANDISE MART PLAZA
SUITE 1225
CHICAGO, IL  60654

LN TOWNCENTER I, LLC
ATTN: JEFFREY P. WIELAND, ESQ.
420 SOUTH ORANGE AVENUE
SUITE 1200
SAN FRANCISCO, CA  94104

LOEM
2259 AVENUE BOURGOGNE
CHAMBLY,, QC  J3L 1Z9
CANADA

LORING CONSULTING ENGINEERS
PO BOX 30515
NEW YORK, NY  10087-0515

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54888
LOS ANGELES, CA  90054-0888

LOT C&D DEVELOPMENT, LLC
LOT C AND D DEVELOPMENT LLC
P O BOX 20206
LOUISVILLE, KY  40220

LOTUS CAPITAL
630 1ST AVENUE
#16N
NEW YORK, NY  10016

LOVE AND LAUNCH
13046 RACETRACK RD
SUITE 253
TAMPA, FL  33626

LOW TIDE PROPERTIES LTD.
LOW TIDE PROPERTIES LTD.
600 - 21 WATER ST.
VANCOUVER, BC  V6B 1A1
CANADA

LPF PEARL WEST, LLC
LPF PEARL WEST, LLC
P.O. BOX 748686
LOS ANGELES, CA  90074-8667

LPF REALTY OFFICE INC.
LPF REALTY OFFICE INC.
C/O FENGRATE PROPERTY MANAGEMENT
LTD.
2275 UPPER MIDDLE ROAD E, SUITE 700
OAKVILLE, ON  L6H 0C3  CANADA

LPL FINANCIAL
1280 SE 2ND CT UNIT 4
FORT LAUDERDALE, FL  33301

LPL FINANCIAL
1448 SE 15TH ST
UNIT C
FORT LAUDERDALE, FL  33316

LV GRAMERCY OWNER, LP
LV GRAMERCY OWNER, L.P.
C/O SKR REAL ESTATE SERVICES LLC
6029 S FORT APACHE RD SUITE 100
LAS VEGAS, NV  89148

LVA4 ATLANTA COLONY SQUARE, L.P.
LVA4 ATLANTA COLONY SQUARE, L.P.
PO BOX 744848
ATLANTA, GA  30374-4848

M & J INDUSTRIAL
9015 ETON AVENUE,  UNIT A
CANOGA PARK, CA  91304

M
222 W MERCHANDISE MART PLAZA
CHICAGO, IL  60654

M2 DEVELOPMENT LCC
515 SOUTH FLOWER STREET
LOS ANGELES, CT  90071

MAARIFA INTERNATIONAL LLC
1140 3RD ST NE
WASHINGTON, DC  20002

MAC FELDER INC
610 11TH AVE
NEW YORK, NY  10036

MAC FELDER, INC
610 11TH AVE
NEW YORK, NY  10036

MACK-CALI REALTY CORPORATION
ATTN: LEIGH REUSTLE
101 HUDSON STREET
JOHNS CREEK, GA  30097

MACK-CALI REALTY
5 VAUGHN DRIVE
SUITE 305
HOUSTON, TX  77056-6118

MACLEOD PLACE LTD.
400, 630- 8TH AVENUE S.W.
BOSTON, ID  83702

MADISON PARTNERS LLC
PO BOX 1113
CHAPEL HILL, NC  27514

MAG BILISIM INS GIDA OTO TUR SAN VE T
MASLAK MAH DEREBOYU 2CAD
NO 14C4
SARIYER
ISTANBUL  34485  TURKEY

MAGNUSS
150 COLUMBUS AVENUE
NEW YORK, NY  10023

MAIA HOLDINGS LLC
MAIA HOLDINGS LLC
PO BOX 45479
SAN FRANCISCO, CA  94145-0479

MAIL MATTERS
624 HEBRON AVE STE 200
GLASTONBURY, CT  06033

MANDARIN CONSULTING
600 THIRD AVENUE
2ND FLOOR
NEW YORK, NY  10016

MANGROVE INSURANCE SOLUTIONS PCC
LIMITED
1ST FLOOR, GOLDIE HOUSE
1-4 GOLDIE TERRACE
UPPER CHURCH STREET
DOUGLAS, ISLE OF MAN  IM1 1EB  ISLE OF
MAN

MANGROVE SOLUTIONS PCC LIMITED
1ST FLOOR, GOLDIE HOUSE
1-4 GOLDIE TERRACE
UPPER CHURCH STREET
DOUGLAS, ISLE OF MAN  IM1 1EB  ISLE OF
MAN

MANHATTAN FIRE & SAFETY CORP
242 WEST 30TH STREET
7TH FLOOR
NEW YORK, NY  10001

MANOFF RECRUITING
9 HIGH RIDGE ROAD
RANDOLPH, NJ  07869

MANULIFE FINANCIAL
ATTN: RAYMOND ROTHFELDER
865 SOUTH FIGUEROA ST
SUITE 3320
CHICAGO, IL  60654

MAP GROUND LEASE OWNER, LLC
ATTN: REAL ESTATE ASSET MANAGEMENT
9 WEST 57TH STREET
40TH FLOOR
NEWPORT BEACH, CA  92658-6370

MAP URBAN RENEWAL LLC
MAP URBAN RENEWAL LLC
VALLEY & BLOOM MONTCLAIR
ATTN TRACEY WILKINSON 34 VALLEY ROAD
MONTCLAIR, NJ  07040

MARCELLOS FATHER AND SON
RESTARAUNTS
645 W NORTH AVE
CHICAGO, IL  60610

MARCHESI PLUMBING AND HEATING
11 PERCY WEST DRIVE
HAMILTON SQUARE, NJ  08690

MARGARET SANDMAN
3130 ALPINE RD SUITE 288449
PORTOLA VALLEY, CA  94028

MARIANNE TRACY PHD
222 MERCHANDISE MART PLZ STE 1225
LAUBER TRACY
CHICAGO, IL  60654

MARISA CONSTRUCTION LIMITED
4711 YONGE STREET
SUITE 1400
WOODCLIFF LAKE, NJ  07677

MARKETVEEP
1500 DISTRICT AVE
BURLINGTON, MA  01803

MARKETVEEP
18 DUSTON DRIVE
METHUEN, MA  01844

MARKLOGIC CORPORATION
999 SKYWAY ROAD SUITE 200
SAN CARLOS, CA  94070

MARSH MANAGEMENT SERVICES ISLE OF
MAN LIMITED
1ST FLOOR, GOLDIE HOUSE
1-4 GOLDIE TERRACE
UPPER CHURCH STREET
DOUGLAS, ISLE OF MAN  IM1 1EB  ISLE OF
MAN

MARTIN MILSTON
60 EAST END AVE
APT 4B
NEW YORK, NY  10028

MARY E. SCRUPSKI ATTORNEY AT LAW
357 GEORGE DYE ROAD
HAMILTON, NJ  08691

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MATCHCO
144 5TH ST
SANTA MONICA, CA  90401

MATRIX/AEW NB, LLC
MATRIX/AEW NB LLC
ATTN DONALD M EPSTEIN
C/O MATRIX DEVELOPMENT CN 4000
FORSGATE DRIVE
CRANBURY, NJ  08512

MATT BECKER
1765 N ELSTON AVE SUITE 216
CHICAGO, IL  60642

MATTIE EQUITY LLC
C/O EAST WEST PARTNERS CLUB
MANAGEMENT
1107 ENVIRON WAY
CHAPEL HILL, NC  27517

MATTIE EQUITY LLC
CO EAST WEST PARTNERS CLUB
MANAGEMENT
1107 ENVIRON WAY
CHAPEL HILL, NC  27517

MAYSA USA LLC
C/O BRANCH BANKING &TRUST
1909 K STREET NW
WASHINGTON, DC  20006

MCCALL & ALMY INC
ATT: NEIL SCHNEIDER
ONE POST OFFICE SQUARE
STE 3740
BOSTON, MA  02109

MCCARTON
350 EAST 82ND STREET
NEW YORK, NY  10028

MCDONALD LAND HOLDINGS, LLC
LOCKBOX 6076, PO BOX 6076
HICKSVILLE, NY  11802-6076

MCGHEE REALTY GROUP
1050 WILSHIRE BLVD 301
LOS ANGELES, CA  90017

MCGHEE REALTY GROUP
515 S FLOWER STREET
36TH FLOOR
LOS ANGELES, CA  90071

MCKENZIE CAPITAL PARTNERS LLC
MCKENZIE CAPITAL PARTNERS, LLC
P.O. BOX 1209
RENO, NV  89504

MCKINNEY CORPORATE CENTER I, LLC
MCKINNEY CORPORATE CENTER I LLC
4900 MAIN STREET, SUITE 300
KANSAS CITY, MO  64112

MCMULLEN AIR CONDITIONING
REFRIDGERATION
4877 28TH STREET NORTH
ST PETERSBURG, FL  33714-3100

MCP 4600 SOUTH SYRACUSE, LLC
MCP 4600 SOUTH SYRACUSE LLC
METLIFE CORE PROPERTY REIT LLC
DEPT #880050 PO BOX 29650
PHOENIX, AZ  85068-9650

MCPP WFC MIAMI, LLC
WFC WORLD FINANCIAL CONSULTANTS, INC.
21515 S WESTERN AVE STE 106
TORRANCE CA 90501
TORRANCE, CA  90501

MEADOWS ON THE PARKWAY STATION LLC
MEADOWS ON THE PARKWAY STATION LLC
33340 COLLECTION CENTER DR
CHICAGO, IL  60693-0333

MEADOWS ROAD LLC
P.O. BOX 748526
LOS ANGELES, CA  90074-8526

MED DCD GROUP, LLC
3 CAMBRIDGE ROAD
BROOKHAVEN, PA  19015

MEDPARTNERS LOCUM TENENS
5810 CORAL RIDGE DRIVE
SUITE 250
CORAL SPRINGS, FL  33076

MEGAN AQUILANTE
1086 BETZWOOD DRIVE
NORRISTOWN, PA  19403

MELROSE INVESTMENTS INC.
MELROSE INVESTMENTS INC
145 REYNOLDS STREET SUITE 400
OAKVILLE, ON  L6J 0A7
CANADA

MENLO TECHNOLOGIES
4520 43RD ST
APT. 2D
SUNNYSIDE, NY 11104

MEPT LIGHTON PLAZA, LLC
MEPT LIGHTON PLAZA LLC
FILE 30545
PO BOX 60000
SAN FRANCISCO, CA 94160

MERCHANDISE MART LLC
1728 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MERCHANDISE MART LLC
ATTN: CHIEF OPERATING OFFICER
222 THE MERCHANDISE MART
SUITE 470
LOS ANGELES, CA 90024

MERCHANDISE MART LLC
MERCHANDISE MART LLC
1728 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MERIDIAN CENTERCAL, L.L.C
MERIDIAN CENTERCAL LLC
UNIT 10
PO BOX 5000
PORTLAND, OR 97208-5000

MERION COMMERCIAL REALTY, INC
MERION COMMERCIAL REALTY INC.
223 WILMINGTON WEST CHESTER PIKE
SUITE 106
CHADDS FORD, PA 19317

MERTZEL LAW PLLC
845 THIRD AVENUE, 6TH FLOOR
NEW YORM, NY 10022

METAL PARTNERS INTERNATIONAL
47 E. CHICAGO AVE.
SUITE 314
NAPERVILLE, IL 60540

METCALFE REALTY COMPANY LIMITED
METCALFE REALTY COMPANY LIMITED
2700 QUEENSVIEW DRIVE
OTTAWA, ON K2B 8H6
CANADA

METROPOLITAN CLEANING LLC
142 W FIFTY-SEVENTH ST
NEW YORK, NY 10019

MGR HOLDINGS 1, LLC
372 DANBURY ROAD
ATTN: VIVIAN HAWKINS
WILTON, NJ 06897

MI REAL ESTATE HOLDINGS, LLC
10181 SCRIPPS GATEWAY COURT
NEWPORT BEACH, CA 92660

MICHAEL A KAUFMAN, P.A.
1655 PALM BEACH LAKES BLVD.
SUITE 1012
WEST PALM BEACH, FL 33401

MICHAEL REMUS
123 MAIN STREET
HAMILTON, NJ 08691

MIDDLE DISTRICT OF FLORIDA
FT MEYERS OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL 32902

MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL 32202

MIDDLE DISTRICT OF FLORIDA
OCALA OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL 34471

MIDDLE DISTRICT OF FLORIDA
ORLANDO OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL 32801

MIDDLE DISTRICT OF FLORIDA
TAMPA OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

MIDDLE DISTRICT OF NORTH CAROLINA
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC 27401

MIDDLE DISTRICT OF NORTH CAROLINA
251 N MAIN ST, STE 726
WINSTON-SALEM, NC 27101

MIDDLE DISTRICT OF PENNSYLVANIA
HARRISBURG FEDERAL BLDG AND
COURTHOUSE
228 WALNUT ST, STE 220
PO BOX 11754
HARRISBURG, PA 17108-1754

MIDDLE DISTRICT OF PENNSYLVANIA
HERMAN T SCHNEEBELI FEDERAL BLDG
240 W THIRD ST, STE 316
WILLIAMSPORT, PA 17701-6465

MIDDLE DISTRICT OF PENNSYLVANIA
WILLIAM J NEALON FED. BLDG &
COURTHOUSE
235 N WASHINGTON AVE, STE 311
SCRANTON, PA 18503

MIKE BLUMENTHAL
135 EAST 83RD STREET, #2A
NEW YORK, NY 10028

MILESTONES PSYCHOLOGY GROUP
41 MADISON AVE SUITE 2536
NEW YORK, NY 10010

MILESTONES PSYCHOLOGY
41 MADISON AVE
SUITE 2533
SUITE 2533
NEW YORK, NY 10010

MILKIN HOLDINGS LIMITED
MILKIN HOLDINGS LIMITED
C/O VICE PRESIDENT
7 DUNDAS SQUARE SUITE 300
TORORNTO, ON M5B 1B5 CANADA

MILLENIA LAKES OWNER II, L.P.
PO BOX 953557
REMITTANCE ID: 1009435
ST LOUIS, MO 63195

MILLS PLAZA PROPERTIES VII, LP
201 E MAIN DRIVE
SUITE 104
BOSTON, MA  02116

MINES LAW OFFICE
2517 N WAYNE AVE
2S
CHICAGO, IL  60614

MISSION CONTROL
624 HEBRON AVE STE 200
GLASTONBURY, CT  06033

MJC CONSULTING
640 WASHINGTON BLVD
UNIT A
OAK PARK, IL  60302

MJH NORTHBROOK, LLC
ATTN:JONATHAN E. ROTHSCHILD
150 SOUTH WACKER DRIVE
SUITE 3025
WALNUT CREEK, CA  94596

MK RRP 4500 PARK GRANADA BOULEVARD,
LLC
MK RRP 4500 PARK GRANADA BOULEVARD
LLC
523 W 6TH STREET
SUITE 600
LOS ANGELES, CA  90014

MKS 175 CAPITAL, LLC
MKS 175 CAPITAL LLC
C/O KS PARTNERS, LLC
150 EAST 58TH ST SUITE 2000
NEW YORK, NY  10155

ML-AI NORMANDALE, LLC
ATTN: GENERAL MANAGER
5600 WEST 83RD STREET
SUITE 280
WOODLAND HILLS, CA  91367

MOAB HOLDINGS REGAL PLAZA LLC
MOAB HOLDINGS REGAL PLAZA LLC
C/O NAI PETROUS LLC
5810 E. SKELLY DRIVE 12TH FLOOR
TULSA, OK  74135

MODAL CAPITAL LP
10 BARDAY ST APT 41C
NEW YORK, NY  10007

MOHANTY GARGIULO LLC
230 PARK AVENUE
3RD FLOOR
NEW YORK, NY  10169

MOKRI VANIS JONES
515 S FLOWER ST
LOS ANGELES, CA  90071

MORENO NY INC.
75 MODULAR AVE.
COMMACK, NY  11725

MORGAN MALLET INTERNATIONNAL LTD
168 AVENUE CHARLES DE GAULLE
NEUILLY SUR SEINE  92522
FRANCE

MORTGAGE 300
G-3404 MILLER ROAD
NMLS#162651
FLINT, MI  48507

MOURIER LAND INVESTMENT CORPORATION
MOURIER LAND INVESTMENT CORPORATION
C/O GRUBB & ELLIS MGMT SERVICES
445 S FIGUEROA ST, ATT: JEANETTE
FUENTES SUITE 3300
LOS ANGELES, CA  90071

MSB SLC OPPORTUNITY FUND LLC
MSB SLC OPPORTUNITY FUND LLC
P.O. BOX 913137
DENVER, CO  80291-3137

MSTC I, LLC
2560 LORD BALTIMORE DRIVE
MINNEAPOLIS, MN  55402

MSVEF-FG WFC PROPERTY OWNER LP
ATTN: ASSET MANAGEMENT
303 W. MADISON STREET
SUITE 2050
NEW YORK, NY  10170

MULESOFT
77 GEARY STREET, SUITE 400
SAN FRANCISCO, CA  94108

MULLER-SBOT LLC
MULLER SBOT, LLC
C/O THE MULLER COMPANY
18881 VON KARMAN AVENUE, SUITE 400
IRVINE, CA  92612

MURTHA TAX & LAW LLC
191 MESEROLE STREET 2F
BROOKLYN, NY  11206

MUSTAFA LAW FIRM
PO BOX 1487
ELFERS, FL  34680

MY UPTOWN OFFICE LLC
4108 VAN BUREN ST
UNIVERSITY PARK, MD  20782

MYP SOUTHBRIDGE, LLC
MYP SOUTHBRIDGE, LLC
2100 SOUTHBRIDGE PARKWAY
SUITE 285
BIRMINGHAM, AL  35209

NABIH YOUSSEF AND ASSOCIATES
550 SOUTH HOPE STREET
SUITE 1700
LOS ANGELES, CA  90071

NAGRANI AND CO LLC
404 PARK AVE SOUTH
APT 10D
NEW YORK, NY  10016

NAKED FRANKIE
641 MICHELTORENA ST
LOS ANGELES, CA  90026

NAPERVILLECOM TODAYS MORTGAGE
RATES
1537 N ORLEANS ST UNIT 4A
CHICAGO, IL  60610

NASHLAND TT, LP
NASHLAND TT, LP
PO BOX 31197
TAMPA, FL  33631-3197

NASTASI MAINTENANCE  LLC
50 ROCKEFELLER PLAZA
NEW YORK, NY  10020

NATIONAL COALITION AGAINST DOMESTIC
VIOL
1 BROADWAY
SUITE B210
DENVER, CO  80203

NATIONAL DEVELOPMENT
ATTN: RICHARD P. SCHWARTZ, ESQ.
2310 WASHINGTON STREET
ORLANDO, FL  32827

NATIONAL DEVELOPMENT
ATTN:ANDREW GALLINARO, MANAGING
PARTNER
2310 WASHINGTON STREET
ORLANDO, FL  32801

NBS ARROWHEAD I, LLC
ALTER GROUP LOCKBOX
75 REMITTANCE DRIVE
SUITE 1219
CHICAGO, IL  60675-1219

NCJUA
100 MORNING CHASE LANE
SUITE 180
CLAYTON, NC  27527

NEAR AMERICAS INC
228 HAMILTON AVENUE
3RD FLOOR
PALO ALTO, CA  94301

NEEP INVESTORS HOLDINGS LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON STREET
NEWTON LOWER FALLS, MA  02462

NELCO ARCHITECTURE AND INTERIORS INC
5200 AVALON BOULEVARD
ALPHARETTA, GA  30009

NEW CONCEPT MARKETING
8605 SANTA MONICA BLVD 85872
WEST HOLLYWOOD, CA  90069

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA 3RD FL
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
PO BOX 389
TRENTON, NJ  08625-0389

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW ROC PARCEL 1A RETAIL, LLC
NEW ROC PARCEL 1A RETAIL, LLC
1720 POST ROAD
FAIRFIELD, CT  06824

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12240

NEWCASTLE RETAIL MANAGEMENT LLC
NEWCASTLE RETAIL MANAGEMENT LLC
150 N MICHIGAN AVE
SUITE 3610
CHICAGO, IL  60601

NEWMARK GRUBB KNIGHT FRANK -
PHOENIX, AZ
27725 STANSBURY BLVD, SUITE 300
FARMINGTON HILLS, MI  48334

NEWMARK KNIGHT FRANK - NEW YORK, NY
ATTN  E N CUTLER
125 PARK AVENUE
11TH FLOOR
NEW YORK, NY  10017

NEWMARK KNIGHT FRANK FREDERICK ROSS
ATT ALYSSA HARTMAN
1800 LARIMER STREET
SUITE 1700
DENVER, CO  80202

NEWMARK SOUTHERN REGION LLC
ATT KIM EASTON
ACCOUNTS RECEIVABLE
1735 MARKET STREETSUITE 4000
PHILADELPHIA, PA  19103

NEWPORT NEWS TOWN CENTER, L.L.C.
5525 MILLS CIVIC PKWY
SUITE 120
WEST DES MOINES, IA  50266

NEWPORT PLAZA OFFICE, LLC
PO BOX 740227
LOS ANGELES, CA  90074-0227

NEWTOWN VENTURE IV ASSOCIATES
LIMITED PARTNERSHIP
C/O PITCAIRN PROPERTIES INC
ONE PITCAIRN PLACE
165 TOWNSHIP LINE RD, STE 1500
JENKINTOWN, PA  19046-3599

NEXT GATEWAY OWNER, LLC
NEXT GATEWAY OWNER LLC
5215 OLD ORCHAD ROAD SUITE 880
SKOKIE, IL  60077

NICHOLSON & NICHOLSON
ONE MARKET ST. 36TH FLOOR
SAN FRANCISCO, CA  94105

NIKKI WEBBER ALLEN
1140 3RD ST NE
WASHINGTON, DC  20002

NIMA HUNTER INC.
250 EAST 40TH STREET, APT 26F
NEW YORK, NY  10016

NINJAS NEXT DOOR
15 EL BONITO WAY
MILLBRAE, CA  94030

NISHIMURA & ASAHI
OTEMON TOWER
1-1-2 OTEMACHI
CHIYODA-KU
TOKYO  100-8124  JAPAN

NNN 400 CAPITOL, LLC
NNN 400 CAPITOL LLC
400W CAPITOL SUITE 1275
LITTLE ROCK, AR  72201

NODDLE AV4, LLC
NODDLE AV4, LLC
2285 S. 67TH STREET, SUITE 250
OMAHA, NE  68106

NOP COTTONWOOD HOLDINGS, LLC
ATTN: ASSET MANAGER - COTTONWOOD
CORPORATE CENTER
COMMONWEALTH PARTNERS
515 SOUTH FLOWER STREET, SUITE 3200
CHICAGO, IL  60611

NORTH BAY 4040 TT, LLC
777 THIRD AVENUE
25TH FLOOR
SAN DIEGO, CA  92121

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NORTH POINT MALL, LLC
ATTN: GENERAL MANAGER
1000 NORTH POINT MALL, LLC
NORTH POINT MALL
LOS ANGELES, CA  90067-6019

NORTH SHORE PLACE PARTNERS, LLC
NORTH SHORE PLACE PARTNERS LLC
C/O NEWMARK KNIGHT FRANK
210 SIXTH AVENUE, SUITE 600
PITTSBURGH, PA  15222

NORTH STAR FINANCIAL
300 BEARDSLEY LANE
SUITE A104
AUSTIN, TX  78746

NORTHAM CCPF TENCO (CAL-ED) LIMITED
2 CARLTON STREET
SUITE 909
NEW YORK, NY  10017

NORTHEN BLUE LLP
ATTN: JOHN A. NORTHEN
P.O. BOX 2208
CHAPEL HILL, NC  27515-2208

NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

NORTHERN DISTRICT OF CALIFORNIA
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION
1001 E BUSINESS HWY 98, 2ND FL
PANAMA CITY, FL  32401

NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE HEADQUARTERS
111 N ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL  32301

NORTHERN DISTRICT OF ILLINOIS
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

NORTHERN DISTRICT OF ILLINOIS
327 S CHURCH ST, ROOM 3300
ROCKFORD, IL  61101

NORTHERN DISTRICT OF NEW YORK
319 FEDERAL BLDG
15 HENRY ST
BINGHAMTON, NY  13901-2753

NORTHERN DISTRICT OF NEW YORK
GATEWAY BLDG
14 DURKEE ST, STE 340
PLATTSBURGH, NY  12901

NORTHERN DISTRICT OF NEW YORK
JAMES FOLEY BLDG
445 BROADWAY, ROOM 218
ALBANY, NY  12207-2924

NORTHERN DISTRICT OF NEW YORK
PO BOX 7198
100 S CLINTON ST
SYRACUSE, NY  13261-7198

NORTHERN DISTRICT OF OHIO
100 E FEDERAL PLAZA, STE 325
YOUNGSTOWN, OH  44503

NORTHERN DISTRICT OF OHIO
2 S MAIN ST
AKRON, OH  44308

NORTHERN DISTRICT OF OHIO
801 W SUPERIOR AVE, STE 400
CLEVELAND, OH  44113-1852

NORTHERN DISTRICT OF OHIO
FOUR SEAGATE, THIRD FL
TOLEDO, OH  43604

NORTHERN STARR STRATEGIES
6221 9TH ST NW
WASHINGTON, DC  20011

NORTHFIELD EQUITIES INC
40 UNIVERSITY AVENUE
SUITE 1200
MISSISSAUGA, ON  L421H8
CANADA

NORTHFIELD STAPLETON ASSOCIATES, LLC
NORTHFIELD STAPLETON ASSOCIATES LLC
PO BOX 72014
CLEVELAND, OH  44192-0014

NREF-CT NOVA FOP BORROWER, LLC
NREF-CT NOVA FOP BORROWER LLC
PO BOX 536419
PITTSBURGH, PA  15253-5906

NUMERO
582 MARKET STREET 1905
SAN FRANCISCO, CA  94104

NWAN CONSULTING GROUP INC
5847 BUSTLETON AVE
PHILADELPHIA, PA  19149

NXP PARTNER LP
54 ELMWOOD PLACE
SHORT HILLS, NJ  07078

NYC FIRE DEPARTMENT
9 METROTECH DRIVE
BROOKLYN, NY  11201

OAK BROOKE POINTE LLC
OAK BROOK POINTE, LLC
P.O.BOX 310300
PROPERTY 430410
DES MOINES, IA  50331-0300

OC OET OWNER LLC
18881 VON KARMAN AVE.
SUITE 400
ROCKVILLE, MD  20850

OFCCP AUDIT
105-41 WESTMINSTER PLACE
MISSISSAUGA, ON  L4W 4E7
CANADA

OFFICE MORTGAGE INVESTMENTS INC.
MAIN STREET WEST
SUITE 101-701
AUSTIN
TX, 78710

OFFICE OF CARA NORDBERG
218 BUTLER CT
CHAPEL HILL, NC  27514

OFFICE OF GOPALA KRISHNA
8000 TOWERS CRESCENT DR.
SUITE 1350
VIENNA, VA  22182

OFFICE OF PAUL MILAM
220 OVAL PARK PL
CHAPEL HILL, NC  27517

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF D.C.
HON. LAUREN C. VAUGHAN
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC  20004

OFFICE OF SEC. OF STATE OF FLORIDA
HON. KENNETH DETZNER
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
MCCORMACK BLDG
1 ASHBURTON PLACE, 17TH FL
BOSTON, MA  02108

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. KIM GUADAGNO
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF OHIO
HON. JON HUSTED
180 E BROAD ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. PEDRO A. CORTES
302 N OFFICE BLDG
HARRISBURG, PA  17120

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KELLY THOMASSON
PO BOX 2454
RICHMOND, VA  23218

OFFICE OF THE ILLINOIS SECRETARY OF STATE
501 S. SECOND ST.
RM. 350
SPRINGFIELD, IL 62756

OFFICE OF THE ILLINOIS SECRETARY OF STATE
69 W. WASHINGTON ST.
STE. 1240
CHICAGO, IL 60602

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
DAVID VILLAGRANA
844 KING STREET, SUITE 2207
LOCK BOX 35
WILMINGTON, DE 19801

OFFICE PARTNERS XIX BRANDYWINE LLC
OFFICE PARTNERS XIX BRANDYWINE LLC
322 A STREET SUITE 300
WILMINGTON, DE 19801

OFFICE TEAM
PO BOX 743295
LOS ANGELES, CA 90074-3295

OFFICELIST LLC
ATTN DAN HERNANDEZ
1680 MICHIGAN AVENUE
SUITE 700
MIAMI BEACH, FL 33139

OFFICENETWORK MANAGEMENT GROUP INC
ATTN KOURTNEY PARRY
2188 SUTTER ST
SAN FRANCISCO, CA 94111

OFFICIAL REALTY INC
P O BOX 6073
BEVERLY HILLS, CA 90212

OHIO BUREAU OF EMPLOYMENT SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH 43219

OHIO BUREAU OF EMPLOYMENT SERVICES
PO BOX 1618
COLUMBUS, OH 43216-1618

OHIO BUREAU OF WORKERS COMPENSATION
LAW SECTION BANKRUPTCY UNIT
30 W SPRING ST
PO BOX 15567
COLUMBUS, OH 43215-0567

OHIO DEPT OF TAXATION
30 E BROAD STREET
22ND FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OLD TOWN SQUARE LLC (LL)
OLD TOWN SQUARE LLC
C/O D. QUICK COMMERCIAL MANAGEMENT, INC.
1000 N. IH 35, SUITE A ATTN: LAURIE WIER
ROUND ROCK, TX 78681

OLD TOWN VAL VISTA, LLC
OLD TOWN VAL VISTA LLC
990 HIGHLAND DRIVE, SUITE 200
SOLANA BEACH, CA 92075

OMAR CRIMINAL DEFENSE
227 HARRISON AVE
PANAMA CITY, FL 32401

OMEGA TITLE
1575 PINE RIDGE ROAD
11
NAPLES, FL 34109

OMERS REALTY CORP, GUINNESS TOWER HOLDINGS LTD
PROPERTY MANAGEMENT OFFICE
2 BLOOR STREET W., SUITE 1802
TORONTO, ON M4W 3E2
CANADA

OMNINET CHASE PARK, LLC
OMNINET CHASE PARK, LLC
P.O. BOX 30103408
LOS ANGELES, CA 90030-1034

OMNINET PACIFIC POINTE, LP
OMNINET PACIFIC POINTE LP
ATTN ACCOUNTING DEPT
9420 WILSHIRE BOULEVARD FOURTH FLOOR
BEVERLY HILLS, CA 90212

ONB LLC
ATTN: BARBARA LIEBERS
555 SKOKIE BOULEVARD
SUITE 370
NORTH HOLLYWOOD, CA 91602

ONBRAND BV
ATTN: ROLF DROGE
BESTEVAERSTRAAT 96-2
AMSTERDAM 1056 HR
NETHERLANDS

ONBRAND BV
BESTEVAERSTRAAT 962
AMSTERDAM 1056 HR THE NETHERLANDS

ONE BRIDGE PLAZA, LLC; ONE BRIDGE PLAZA II, LLC; ONE BRIDGE PLAZA III, LLC AND ARCADIAN EQUITIES, LLC
THE BROWNSTONES AT ENGLEWOOD
C/O ONE BRIDGE PLAZA ATTN: JACQUI ALVAREZ
73 BROWNSTONE WAY
ENGLEWOOD, NJ 07631

ONE GATEWAY CENTER PROPERTY OWNER LLC
ONE GATEWAY CENTER PROPERTY OWNER LLC
PO BOX 75428
CHICAGO, IL 60675-5428

ONE HUNDRED TOWERS LLC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
SUITE 2380
LAS VEGAS, NV 89119

ONE PACIFIC HEIGHTS, LLC
BRENDA FARRELL, DIRECTOR OF PROPERTY MANAGEMENT
450 B STREET
SUITE 400
MANHASSET, NY 11030

ONE PARKING CSB INC
477 SOUTH ROSEMARY AVENUE
SUITE 319
WEST PALM BEACH, FL 33401

ONE PARKING I SQUARE INC
477 S ROSEMARY AVE
SUITE 319
WEST PALM BEACH, FL 33401

ONE PARKING PARK PLACE INC
477 S ROSEMARY AVE
SUITE 319
WEST PALM BEACH, FL  33401

ONE PARKING DA INC
477 S ROSEMARY AVENUE
SUITE 202
WEST PALM BEACH, FL  33401

ONE STAMFORD PLAZA OWNER LLC
ONE STAMFORD PLAZA OWNER LLC
ACCT# 9845336131
PO BOX 8000-100
BUFFALO, NY  14267

ONE WESTCHASE CENTER TT, LLC
ONE WESTCHASE CENTER TT LLC
PO BOX 204278
DALLAS, TX  75320-4278

OOMA INC
525 ALMANOR AVE SUITE 200, 2ND FLOOR
SUNNYVALE, CA  94085

OOMA INC
525 ALMANOR AVE
SUITE 200 2ND FLOOR
SUNNYVALE, CA  94085

OOMA INC
525 ALMANOR AVE
SUITE 200, 2ND FLOOR
SUNNYVALE, CA  94085

OP OFFICE PARTNERS, LLC
OP OFFICE PARTNERS LLC
212 E 3RD ST
SUITE 300
CINCINNATI, OH  45202

OPTIMA ECONOMICS, LLC
1065-B HAZELHURST DRIVE
#21675
HOUSTON, TX  77043

ORANGE COUNTY TAX COLLECTOR
PO BOX 580235
CHARLOTTE, NC  28258-0235

ORBWEB INC
4234F
TAIPEI 112
TAIWAN

OUTDOORSY
1475 FOLSOM ST.
SAN FRANCISCO, CA  94103

OVATION LLC
2850 OCEAN PARK BLVD
225
SANTA MONICA, CA  90405

OVINTIV USA INC.
OVINTIV USA INC
5600 TENNYSON PARKWAY
SUITE 370
PLANO, TX  75024

OXFORD PROPERTY GROUP
ATTN EFSTRATIOS COSTALAS
220 FIFTH AVENUE
13TH FLOOR
NEW YORK, NY  10010

PA SECURITY CAMERAS
620 US 9
FREEHOLD
FREEHOLD, NJ  07728

PACIFIC CENTURY REALTY
309 TRADEWINDS DR
4
SAN JOSE, CA  95123

PACIFIC DENTAL SERVICES
515 S FLOWER
18
LOS ANGELES, CA  90071

PACIFIC OAK SOR AUSTIN SUBURBAN
PORTFOLIO, LLC
KBS SOR AUSTIN SUBURBAN PORTFOLIO
LLC
PO BOX 844740
DALLAS, TX  75284-4740

PACIFIC OAK SOR CITY TOWER, LLC
ATTN: SHEP WAINWRIGHT, SENIOR VICE
PRESIDENT
3200 PARK CENTER DRIVE
SUITE 600
MILWAUKEE, WI  53226

PADMA DESAI COUNSELING & CONSULTING
LLC
221 RIVER STREET, 9TH FLOOR
HOBOKEN, NJ  07030

PAETEC COMMUNICATIONS
PO BOX 9001013
LOUISVILLE, KY  40290-1013

PAR CAPITAL-MADISON, LLC
ATTENTION: SCOTT EHLEY
2201 W. ROYAL LANE
SUITE 165
ATLANTA, GA  30319

PAR FIT LLC
336 ORENDA CIRCLE
WESTFIELD, NJ  07090

PARADIGM TAX GROUP
14850 QUORUM DR #300
DALLAS, TX  75254

PARAMOUNT LEASEHOLD, LP
PO BOX 432
EMERSON, NJ  07630

PARK 80 WEST OWNER LLC
PARK 80 WEST OWNER, LLC
PO BOX 76052
BALTIMORE, MD  21275-6052

PARK CENTER PLAZA LP
PARK CENTER PLAZA LP
PO BOX 714589
CINCINNATI, OH  45271-4589

PARK PLACE OWNER LLC
PO BOX 76448
BALTIMORE, MD  21275-6448

PARK PLACE OWNER, LLC
PARK PLACE OWNER LLC
P.O. BOX 76448
BALTIMORE, MD  21275-6448

PARK RIDGE BUILDING, LLC
ATTN: REAL ESTATE MANAGER
C/O 225 WYMAN STREET
P.O BOX 549249
LONG BEACH, CA  90807

PARKSIDE ON PEARL LLC
939 N HIGH STREET SUITE 206
COLUMBUS, OH  43201

PARKWAY NORTH NO. 1, LP
PARKWAY NORTH NO. 1, L.P.
13600 HERITAGE PARKWAY, SUITE 200
FORT WORTH, TX  76177

PARKWAY WEST, LLC
PARKWAY WEST LLC
6965 UNION PARK CENTER#180
MIDVALE, UT  84047

PARKWOOD THREE, LLC
PARKWOOD THREE, LLC
P.O. BOX 419567
BOSTON, MA  02241-9567

PCE PARTNERS, LLC
PCE PARTNERS LLC
33353 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0333

PCI INDUSTRIES INC
21717 REPUBLIC
OAK PARK, MI  48237

PCI KING GEORGE DEVELOPMENTS INC.
AND FRASER & KING GEORGE PROPERTIES
LIMITED PARTNERSHIP
ATTN: DAN TURNER/ JARVIS ROUILLARD
300-1030 WEST GEORGE STREET
MENOMONEE FALLS, WI  53051

PCPI UT OWNER, LP
PCPI UT OWNER, LP
PO BOX 95467
GRAPEVINE, TX  76099-9752

PEARL MEDIA LLC
363 RTWEST
SUITE 450
FAIRFIELD, NJ  07004

PENDLETON ASSOCIATES
355 LEXINGTON AVENUE
8TH FLOOR
NEW YORK, NY  10017

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
UNITED STATES PLAZA
SUITE 1500
30 S 17TH ST
PHILADELPHIA, PA  19103-4007

PENNSYLVANIA DEPT OF STATE
11 PARKWAY CTR
STE 175
875 GREENTREE RD
PITTSBURGH, PA  15220

PENNSYLVANIA DEPT OF STATE
110 N 8TH ST
STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF STATE
15 W THIRD ST
SECOND FL
GREENSBURG, PA  15601-3003

PENNSYLVANIA DEPT OF STATE
411 7TH AVE
ROOM 420
PITTSBURGH, PA  15219-1905

PENNSYLVANIA DEPT OF STATE
419 AVENUE OF THE STATES
6TH FL
STE 602
CHESTER, PA  19013-451

PENNSYLVANIA DEPT OF STATE
425 MAIN ST
JOHNSTOWN, PA  15901-1808

PENNSYLVANIA DEPT OF STATE
448 W 11TH ST
ERIE, PA  16501-1501

PENNSYLVANIA DEPT OF STATE
535 CHESTNUT ST
SUNBURY, PA  17801-2834

PENNSYLVANIA DEPT OF STATE
555 UNION BLVD
ALLENTOWN, PA  18109-3389

PENNSYLVANIA DEPT OF STATE
5TH FL STRAWBERRY SQ
HARRISBURG, PA  17128-0605

PENNSYLVANIA DEPT OF STATE
625 CHERRY ST
READING, PA  19602-1186

PENNSYLVANIA DEPT OF STATE
BANK TOWERS
207 WYOMING AVE
SCRANTON, PA  18503-1427

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHE DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114-1109

PENNSYLVANIA DEPT OF STATE
STONY CREEK OFFICE CENTER
151 W MARSHALL ST
SECOND FL
NORRISTOWN, PA  19401-4739

PENSIONMARK FINANCIAL GROUP LLC
24 E COTA STREET
SUITE 200
SANTA BARBARA, CA  93101

PEOPLES TELEVISION INC
1140 3RD ST NE
WASHINGTON, DC  20002

PEPCO
PO BOX 13608
PHILADELPHIA, PA  19101-3608

PERIMETER SUMMIT PARCEL 2 LIMITED
3003 SUMMIT BLVD STE 150
ATLANTA, GA  30319-1470

PERNA FREDERICK COMMERCIAL REAL ESTATE
1500 JOHN F KENNEDY BLVD
STE 1520
PHILADELPHIA, PA  19102

PET PEEPS
1140 3RD STREET NE
WASHINGTON, DC  20002

PHILIP VETH
389 WASHINGTON ST
#32H
JERSEY CITY, NJ  07302

PHOENIX RS ONE, LLC
PHOENIX RS TWO LLC
PO BOX 845864
LOS ANGELES, CA  90084-5864

PHOTO SPECIALTIES
130 STANCELL DRIVE
CHAPEL HILL, NC  27517

PIEDMONT 400 GALLERIA, LLC
PIEDMONT 400 GALLERIA LLC
GALLERIA 400
PO BOX 745432
ATLANTA, GA  30384-5432

PIEDMONT PARK PLACE, LP
ATTN: ASSET MANAGER-TEXAS
5565 GLENRIDGE CONNCETOR
SUITE 450
WEST PALM BEACH, FL  33401

PINCHOT LANE INVESTMENT MANAGEMENT LLC
220 AIRLIE DRIVE
CHAPEL HILL, NC  27516

PIVOTDESK ACQUISITION LLC
115 W 30TH STREET, SUITE 900
NEW YORK, NY  10001

PLATINIUM INTERNATIONAL LLC
9923 SQUIRES CREST LN
VIENNA, VA  22182

PLAYA JEFFERSON OFFICE FEE OWNER, LLC
422 31ST STREET
MILWAUKEE, WI  53212

PLAZA 7000, LTD
C/O KUCERA MANAGEMENT
7200 NORTH MOPAC #420
PHOENIX, AZ  85016

PLAZA INVESTMENTS II HOLDINGS, LLC
PLAZA INVESTMENTS II HOLDINGS, LLC
PO BOX 936228
ATLANTA, GA  31193-6228

PLAZA SAN RAMON, LLC
PLAZA SAN RAMON LLC
PO BOX 398966
SAN FRANCISCO, CA  94139-8966

PLEDGEUP
PO BOX 1572
GLEN ALLEN, VA  23060

PLN OWCS, L.P.
ATTN: ANDREW WILDMAN
2060 MT. PARAN RD. NW
SUITE 111
VANCOUVER, BC  V6C 2W2  CANADA

PMZ-RIVERWOOD, LLC
PMZ RIVERWOOD LLC
P.O. BOX 851322
MINNEAPOLIS, MN  55485-1322

PNC CENTER CINCINNATI REALTY LP
PO BOX 779091
BATON ROUGE, LA  70802

POINT72 ASSET MANAGEMENT LP
72 CUMMINGS POINT ROAD
STAMFORD, CT  06902

PORTAGE & MAIN DEVELOPMENT, LTD.
PORTAGE & MAIN DEVELOPMENT LTD
SUITE 590 - 201 PORTAGE AVE
WINNIPEG, MB  R3B 3K6
CANADA

POYDRAS (LOUISIANA) LLC
ATTN: PROPERTY MANAGER
1615 POYDRAS STREET
SUITE 840
BRAINTREE, MA  02184

PPF OFF 125 CAMBRIDGEPARK DRIVE, LLC
P.O.BOX 21433
NEW YORK, NY  10087-1433

PPF PARAMOUNT ONE MARKET PLAZA OWNER, L.P.
ATTN: KEVIN SAAVEDA
C/O MORGAN STANLEY US RE INVESTING DIVISION
555 CALIFORNIA STREET, SUITE 2200, FLOOR 21
IRVINE, CA  92614

PR 150 ROOSEVELT SHOPS LLC
PR 150 ROOSEVELT SHOPS LLC
PO BOX 2044
DEPT 7500
MEMPHIS, TN  38101

PR 22 WEST WASHINGTON LLC C/O COLLIERS MANAGEMENT
ATTN: PROPERTY MANAGER
22 WEST WASHINGTON
SUITE 550
CHICAGO, IL  60606

PR 22 WEST WASHINGTON, LLC C/O PRUDENTIAL REAL ESTATE INVESTORS
ATTN: MARK VANDE HEY
180 N. STETSON
SUITE 3275
ATLANTA, GA  30326

PR 55 EAST MONROE, LLC
PR 55 EAST MONROE, LLC
LOCKBOX #28195
PO BOX 28195
CHICAGO, IL  60673

PR II LACENTERRA, LP
PR II LACENTERRA, LP
PO BOX 856492
MINNEAPOLIS, MN  55485-6492

PR II/MCC SOUTH COAST PROPERTY OWNER, LLC
PR II MCC SOUTH COAST PROPERTY OWNER LLC
575 ANTON BOULEVARD
SUITE 350
COSTA MESA, CA  92626

PR WILLINGDON 4170 RE LIMITED PARTNERSHIP
#350-4260 STILL CREEK DRIVE
BURNABY, BC  V5C 6C6
CANADA

PRAGMATIX SERVICES LLC
433 CALISTOGA CIRCLE
FREMONT, CA  94536

PRECEDENT CO-INVESTOR LLC
PRECEDENT CO-INVESTOR LLC
27710 NETWORK PLACE
CHICAGO, IL  60673-1277

PREPI BRISTOL PLACE IC, LLC
PREPI BRISTOL PLACE IC LLC
PFG IMPERIAL CTR PTR - 410029
PO BOX 310300 PROPERTY 410029
DES MOINES, IA  50331-0300

PRESCIENCE VENTURES, LLC. C/O
WASSERMAN,
800 THIRD AVENUE, 25TH FLOOR
NEW YORK, NY  10022

PRESTIGIOUS MODELS
99 MAYFAIR
IRVINE, CA  92620

PREYLOCK SJC LLC
PREYLOCK SJC LLC
PO BOX 399066
SAN FRANCISCO, CA  94139-9066

PRIM BAC COLONNADE, LLC
PRIM BAC COLONNADE LLC
PO BOX 645705
CINCINNATI, OH  45264-5705

PRIMARY RESIDENTIAL MORTGAGE INC.
1480 NO. 2200 WEST
SALT LAKE CITY, WA  84116

PRIME US-222 MAIN, LLC
PO BOX 741269
LOS ANGELES, CA  90074741269

PRIME US-PROMENADE, LLC
800 NEWPORT CENTER DRIVE
SUITE 700
NEW YORK, NY  10103

PRIMELENDING
18111 PRESTON RD STE 900
COLLIN COUNTY
DALLAS, TX  75252

PRINCIPAL LIFE INSURANCE COMPANY
ATTN: SENIOR VICE PRESIDENT
5000 HOPYARD ROAD
SUITE 165
NEWPORT BEACH, CA  92658-6370

PRINCIPLE QUEST FOUNDATION
1 MURRAY AVENUE
PORT WASHINGTON, NY  11050

PROFESSIONAL DECORATING & PAINTING,
INC
7149 N AUSTIN AVE
NILES, IL  60714

PROFESSIONAL DECORATING AND
PAINTING INC
7149 N AUSTIN AVE
NILES, IL  60714

PROGRESS POINT LLC
ATTN: CHIEF OPERATING OFFICER
420 SOUTH ORANGE AVENUE
SUITE 950
GREENWICH, CT  06830

PRONTO PROPERTIES LLC
1017 N RICHMOND ST
APT 2
CHICAGO, IL  60622

PROPERTY MANAGEMENT WORKFORCE LLC
2500 PLAZA-5, 25TH FLOOR
JERSEY CITY, NJ  07311

PROSHRED SECURITY  PAOLI PA
25 INDUSTRIAL BOULEVARD
PAOLI, PA  19301

PROTOTYPE SOLUTIONS GROUP
1621 INDIANHEAD DR
MENOMONIE, WI  54751

PROVIDENCE HEALTH & SERVICES
PROVIDENCE HEALTHCARE SERVICES
8505 NW 74 STREET
SUITE B
MIAMI, FL  33166

PROVISIO PARTNERS
ONE OLD FRANKFORT WAY
FRANKFORT, IL  60423

PURPLEBRICKS
400 SPECTRUM CENTER DRIVE
SUITE 360
IRVINE, CA  92602

PW OWNER, LLC
PW OWNER LLC
PO BOX 745322
ATLANTA, GA  30374-5322

PYA
PO BOX 11746
KNOXVILLE, TN  37939

QBE AMERICAS, INC.
ATTN: LEGAL DEPARTMENT
ONE QBE WAY
MONTREAL, QC  H3A2A6
CANADA

QDC PROPERTY MANAGEMENT
8000 TOWER CRESCENT DR.
SUITE 100
NEW YORK, NY  10017

QDC PROPERTY MANAGEMENT
8000 TOWER CRESCENT DR.
SUITE 100
WASHINGTON, DC  20006

QUAD DBC HOLDINGS LLC
QUAD DBC HOLDINGS LLC
PO BOX 841390
LOS ANGELES, CA  90084-1390

QUAKE ERE
1288 VALLEY FORGE ROAD
PO BOX 987
VALLEY FORGE, PA  19482

QUALITY LIFE HEALTHCARE
1508 TAYLOR WAY
COLLEGEVILLE, PA  19426

QUARTET CLOSER LLC
17650 NEWHOPE STREET
C233
FOUNTAIN VALLEY, CA  92708

QUARTIER DIX30 MANAGEMENT, L.P.
PROPERTY MANAGER
9160 BOUL LEDUC
SUITE 210
ANNAPOLIS, MD  21401

QUATTRO INVESTMENT GROUP, L.P.
ATTN: JAMES D. SCALO, MANAGING MEMBER
750 HOLIDAY DRIVE
SUITE 570
NEW YORK, NY  10120

QUEEN RICHMOND CENTRE INC.
QUEEN RICHMOND CENTRE INC
134 PETER STREET
SUITE 1700
TORONTO, ON  M5V 2H2  CANADA

QUIKPARK INC
8000 TOWERS CRESCENT DRIVE
A-180
VIENNA, VA  22182

QUINLAN MACKAY
1710 E LANCASTER AVE 320
PAOLI, PA  19301

QUINTANA OFFICE PROPERTY LLC
QUINTANA OFFICE PROPERTY LLC
PO BOX 845394
LOS ANGELES, CA  90084-5394

RADNOR PROPERTIES-201 KOP, L.P.
RADNOR PROPERTIES-201 KOP LP
PO BOX 826730
PHILADELPHIA, PA  19182-6730

RAMCO OF VIRGINIA INC
3900 JERMANTOWN RD
SUITE 300
FAIRFAX, VA  22030

RANDI SUSAN KLEIN ATTORNEY AT LAW
234 SOUTH FIGUEROA STREET 735
LOS ANGELES, CA  90012

RAO CONTRACT SALES INC
392 ATWOOD PL
WYCKOFF, NJ  07481

RAO CONTRACT SALES, INC.
392 ATWOOD PL
WYCKOFF, NJ  07481

RAP VENTURES LLC
336 ORENDA CIRCLE
WESTFIELD, NJ  07090

RAUCH MILLIKEN INTERNATIONAL
4400 TRENTON ST SUITE A
METAIRIE, LA  70006

RAUCH MILLIKEN INTERNATIONAL
4400 TRENTON ST. SUITE A
METAIRIE
LA  70006

RAUCH MILLIKEN INTERNATIONAL
4400 TRENTON ST. SUITE A
METAIRIE, LA  70006

RAVINE EQUITIES INC. AND RAVINE
PROPERTIES LIMITED PARTNERSHIP
505 BURRAD STREET
SUITE 2020
ARLINGTON, VA  22209

RAYMOND JAMES TRUST, NA
PO BOX 12749
880 CARILLON PARKWAY
ST. PETERSBURG, FL  33716

RAYNER SURGICAL INC.
100 PARK AVENUE
16TH FLOOR
NEW YORK, NY  10017

RCA MANAGEMENT, LLC
545 KENNEDY BLVD
BAYONNE, NJ  07002

RCPI LANDMARK PROPERTIES LLC
PO BOX 33173
NEWARK, NJ  07188-3173

REAL TIME INTEL LLC
47 EAST OAK STREET
LEVEL 2
CHICAGO, IL  60611

REDSTONE GATEWAY 4100, LLC
C/O CORPORATE OFFICE PROPERTIES, L.P.
ATTN: LEGAL
6711 COLUMBIA GATEWAY DR., STE 300
HOUSTON, TX  77069

REDSTONE TAMARAC PLAZA II, LLC
REDSTONE TAMARAC PLAZA II LLC
ATTN BONNIE GROEGER
7535 E HAMPDEN AVE SUITE 110
DENVER, CO  80231

REDSTONE WA PROPERTY, LLC
ATTN: ERIC CLAPP
2121 ROSECRANS AVENUE
SUITE 4325
LOS ANGELES, CA  70009

REGENCY LIGHTING
23661 NETWORK PLACE
CHICAGO, IL  60673-1213

REGENT EXECUTIVE CENTER I, LLC
REGENT EXECUTIVE CENTER I LLC (DRE)
C/O COURY PROPERTIES INC
7134 S YALE SUITE 125
TULSA, OK  74136

REGIONS BANK
REGIONS BANK
P. O. BOX 6074
HICKSVILLE, NY  11802

REMEDY PARTNERS
1120 BOSTON POST ROAD
DARIEN, CT  06820

REMO SYSTEM, INC. D/B/A ART OF STEPPING
951 BRINSMADE AVENUE
BRONX, NY  10465

RENTOKIL NORTH AMERICA INC DBA AMBIUS
PO BOX 14086
READING, PA  19612

RESTORE MASTERS LLC
5991 CHESTER AVE
SUITE 110
JACKSONVILLE, FL  32217

REXCORP PLAZA SPE LLC
PO BOX 21376
NEW YORK, NY  10087-1376

RIALTO OWNER LLC
PO BOX 207995
DALLAS, TX  75320-7995

RICARDO TORRES
727 W 7TH
APT 1121
LOS ANGELES, CA  90017

RICOH USA INC
PO BOX 660342
DALLAS, TX  75266-0342

RISPETTO CONSULTING LLC
2802 TOWNEY VIEW COURT
VIENNA, VA  22180

RIVERFRONT HOLDINGS, INC
RIVERFRONT HOLDINGS INC
RENAISSANCE CENTER - TOWER 440
DEPT 77646 PO BOX 77000
DETROIT, MI  48277

RMARK BIO
222 W MERCHANDISE MART PLAZA
SUITE 1230
CHICAGO, IL  60654

RNSI CITY PLACE OWNER, LLC
251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808

RNSI CITY PLACE OWNER, LLC
C/O NORTHSTAR REALTY FINANCE CORP
ATTN DANIEL R GILBERT
399 APRK AVENUE 18TH FLOOR
NEW YORK, NY  10022

ROBERT J. GUIDRY INVESTMENTS, L.L.C
ROBERT J GUIDRY INVESTMENTS LLC
1901 MANHATTAN BLVD H101
HARVEY, LA  70058

ROBERT SABERI
1028 NIMITZDR
DALY CITY, CA  94015

ROBERT VENNERI
2751 WEST COAST HWY
230
NEWPORT BEACH, CA  92663

ROCKETMILES
641 W LAKE STREET
CHICAGO, IL  60661

ROF II DESERT RIDGE, LLC
ROF II DESERT RIDGE LLC
11990 SAN VICENTE BLVD, SUITE 200
LOS ANGELES, CA  90049

ROOFDECK SOLUTIONS
73 SPRINGBROOK RD.
NEW JERSEY, NJ  07960

ROSAS & CIRIGLIANO
404 MANOR ROAD
2ND FLOOR
STATEN ISLAND, NY  10314

ROSI ENTERPRISE, LLC
ROSI ENTERPRISE LLC C/O MADISON
MARQUETTE REAL ESTATE S
2203 TIMBERLOCH PLACE SUITE 112
THE WOODLANDS, TX  77380

ROSNER LAW AND MEDIATION
1148 HI POINT STREET
LOS ANGELES, CA  90035

ROTHSCHILD AND CO US INC
1251 AVENUE OF THE AMERICAS
NEW YORK, CA  10020

ROYAL CUP INC
PO BOX 841000
DALLAS, TX  75284-1000

ROYAL WASTE SERVICES, INC
187-40 HOLLIS AVE
HOLLIS, NY  11423

ROYNAT INC.
ROYNAT BUSINESS CAPITAL, INC.
ONE S. DEARBORN STREET
SUITE 2100
CHICAGO, IL  60603

ROZA 14W LLC
ATTN: NICK MATHER
14 WALL STREET
17TH FLOOR
CORAL GABLES, FL  33134

ROZELE CAPITAL MANAGEMENT LTD
500 E. 77TH STREET - 803
NEW YORK, NY  10162

RPAI NAPERVILLE MAIN, L.L.C.
ATTN: PRESIDENT - WEST DIVISON
2021 SPRING ROAD
SUITE 200
CHICAGO, IL  60642

RPMG HOLDINGS LTD.
RPMG HOLDINGS LTD.
SUITE #200 - 1010 SEYMOUR STREET
VANCOUVER, BC  V6B 3M6
CANADA

RREEF AMERICA REIT II CORP. RRR
RREEF AMERICA REIT II
PO BOX 6234
HICKSVILLE, NY  11802

RUBES REVIEW
301 VILLIAGE DR
117
KING OF PRUSSIA, PA  19406

RUDIN MANAGEMENT
RUDIN MANAGEMENT CO, INC
ATT: ROBERT STEINMAN
345 PARK AVE
NEW YORK, NY  10154

SAINT JAMES REAL ESTATE ADVISORS LLC
ATT: LISA DONFRANCESCO
101 FEDERAL STREET
BOSTON, MA  02110

SALLEE REAL ESTATE INVESTMENTS LLC
SALLEE REAL ESTATE INVESTMENT LLC
PO BOX 411299
KANSAS CITY, MO  64141

SALTO SYSTEMS INC
1780 CORPORATE DRIVE
NORCROSS, GA  30093

SAMSONITE LLC
845 3RD AVENUE
NEW YORK, NY  10022

SANFORDBROWN COLLEGE INTERNATIONAL
ACAD
231 N MARTINGALE ROAD
SCHAUMBURG, IL  60173

SANGUINEL PARTNERS, L.P.
C/O SUNDANCE SQUARE MNGT LP
201 MAIN STREET
SUITE 700
FORT WORTH, TX  76102

SANTA CLARA SQUARE OFFICE 2B LLC
SANTA CLARA SQUARE OFFICE IIB LLC
DEPT 02142
PO BOX 39000
SAN FRANCISCO, CA  94139-0001

SAUL SUBSIDIARY II LIMITED PARTNERSHIP
ATTN: LEGAL DEPARTMENT
7501 WISCONSIN AVENUE
SUITE 1500
NORWALK, CT  06851

SAVANT SIENA II LLC
SAVANT SIENA II LLC
5586 S FORT APACHE
SUITE 120
LAS VEGAS, NV  89148

SAVILLS INC
1100 GLENDON AVE
1800
LOS ANGELES, CA  90024

SAVILLS STUDLEY INC
50 SOUTH 16TH STREET
SUITE 3400
PHILADELPHIA, PA  19102

SB CORPORATE CENTRE III-IV, LLC
SB CORPORATE CENTRE III & IV LLC
C/O AMERICAN ASSETS TRUST
MANAGEMENT LLC
11455 EL CAMINO REAL SUITE 200
SAN DIEGO, CA  92130

SB/LPC 7777 BONHOMME LLC
SB LPC 7777BONHOMME LLC
PO BOX 736
BEDFORD PARK, IL  60499-0736

SCHERAGO INTERNATIONAL
111 TOWN SQUARE PLACE, STE 1208
JERSEY CITY, NJ  07310

SCOTT SEVART LLC
6924 CUSTIS PARKWAY
FALLS CHURCH, VA  22042

SCOTTSDALE FASHION SQUARE LLC
SCOTTSDALE FASHION SQUARE OFFICE
BLDG
PO BOX 31001-2160
PASADENA, CA  91110-2160

SCOTTSDALE FINANCIAL CENTER OWNER
LLC
C/O - 30 HUDSON STREET, 5TH FLOOR
JERSEY, NJ  07302

SCRIPPS HEALTH
SCRIPPS HEALTH
PO BOX 60047
LOS ANGELES, CA  90060-0047

SE FILLMORE PLACE LLC
ATTN:  LEGAL DEPARTMENT
3033 EAST FIRST AVENUE
SUITE 300
SUNRISE, FL  33323

SEAMLESS NORTH AMERICA LLC
PO BOX 5439
NEW YORK, NY  10087-5439

SEARCH OFFICE SPACE NORTH AMERICA
INC
1500 BROADWAY 5TH FL
SUITE 505
NEW YORK, NY  10036

SEARCH OFFICE SPACE NORTH AMERICA
INC.
1500 BROADWAY 5TH FL
SUITE 505
NEW YORK, NY  10036

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE  19903

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: MARK BERGER, REGIONAL DIRECTOR
BROOKFIELD PLACE, 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITY BY DESIGN
155 SULLIVAN LN
WESTBURY, NY  11590

SEDAK INC.
101 HUDSON ST
SUITE 2100
JERSEY CITY, NJ  07302

SEED CX
400 N. MICHIGAN AVE
CHICAGO, IL  60611

SELF EMPLOYED
1661 ROSEDALE ST NE
WASHINGTON DC, DC  20002

SELF EMPLOYED
1140 3RD ST NE
WASHINGTON, DC  20002

SELLERS DORSEY
1635 MARKET STREET
SUITE 301
PHILADELPHIA, PA  19103

SEN TIAN
1530 KEY BLVD
APT 1230
ARLINGTON, VA  22209

SERGIO L SANCHEZ
2520 MISSION COLLEGE BLVD SUITE 102
SANTA CLARA, CA  95054

SERVICECHANNEL
18 E. 16TH STREET
2ND FLOOR
NEW YORK, NY  10003

SERVICEOCCASIONS LLC
90 PARK AVENUE
17TH FLOOR
NEW YORK, NY  10016

SERVICEONE BUILDING MAINTENANCE INC
PO BOX 20901
TAMPA, FL  33622-0901

SERVOMAX
1790 BEAULAC
MONTREAL, QC  H4R 1W8
CANADA

SEVON GROUP
317 TAMERTON PARKWAY
BURR RIDGE, IL  60527

SFIII LAKE, LLC
ATTN: GENERAL MANAGER
35 N. LAKE AVENUE
SUITE 100
OAK BROOK, IL  60523

SGS ONE TWO CHAGRIN, LLC
SGS ONE TWO CHAGRIN, LLC
1125 OCEAN AVENUE
LAKEWOOD, NJ  08701

SHAMROCK INVESTMENTS, LLC
P.O. BOX 360566
BETHESDA, MD  20814

SHARISH PROPERTY HOLDINGS INC.
1315 PICKERING PARKWAY
TORONTO, ON  M4W3E2
CANADA

SHARPLINE COMMERCIAL PARTNERS
515 S FLOWER ST 18TH FLOOR
LOS ANGELES, CA  90071

SHELLEYS KITCHEN
90 PARK AVENUE
NEW YORK, NY  10016

SHELON DOUGLAS
TURNKEY THE PROFESSIONALS
4135 FAIRWAY BLVD
LOS ANGELES, CA  90043

SHIELD ENTERPRISES LLC
404 KEEBLER RD
KING OF PRUSSIA, PA  19406

SHILAN ACCESSORIES LTD
222 MERCHANDISE MART PLAZA
1225
CHICAGO, IL  60654

SHIV K SHARMA
340 EAST 64TH STREET
APT 25B
NEW YORK, NY  10065

SHREDIT USA
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SIC - SEPULVEDA CENTER, LLC
3415 SEPULVEDA BLVD.
SUITE 300
DES MOINES, IA  50392

SIEBAR WINDSOR LLC
SIEBAR WINDSOR LLC
360 BLOOMFIELD AVENUE
STE 401
WINDSOR, CT  06095

SILVA CAPITAL MANAGEMENT
401 N. MICHIGAN AVE.
CHICAGO, IL  60611

SILVER SM CO., LLC
ATTN: REGIONAL COUNSEL
750 9TH STREET, N.W.
SUITE 700
NORTHBROOK, IL  60062

SIM MACHINES INC
222 MERCHANDISE MART PLAZA
SUITE 1225
CHICAGO, IL  60654

SIMON S WONG AND ASSOC INC
3415 S SEPULVEDA BLVD
SUITE 360
LOS ANGELES, CA  90034

SISTERHOOD IS GLOBAL INSTITUTE D/B/A
DON
25 CENTRAL PARK WEST
9I
NEW YORK, NY  10023

SITEIMPROVE
1140 3RD ST NE
WASHINGTON, DC  20002

SJ CITYVIEW LLC
SJ CITYVIEW LLC
FOUR EMBARCADERO CENTER SUITE 3620
SAN FRANCISCO, CA  94111

SKYVERGE INC
177 HUNTINGTON AVE
STE 1703 70640
BOSTON, MA  021153153

SL GREEN MANAGEMENT, LLC
BUILDING 100
PO BOX 32778
ACCT  100-1600-INTEROFF
HARTFORD, CT  06150-2778

SL TOWN CENTER REALTY, LLC
SL TOWN CENTER REALTY LLC
PO BOX 11615
NEWARK, NJ  07101-4615

SLATE ADVISERS INC
988 HILLCREST DRIVE
REDWOOD CITY, CA  94062

SLATE TORONTO CORE OFFICE GP INC. &
INCORE EQUITIES
SLATE TORONTO CORE OFFICE INC
200 FRONT STREET WEST
SUITE 2400
TORONTO, ON  M5V 3K5  CANADA

SLATE TORONTO CORE OFFICE GP INC.,
SLATEGREEN GP INC., AND INCORE
EQUITIES INC.
121 KING STREET WEST
SUITE 200
NEW YORK, NY  10019

SLG 100 PARK LLC
875 AMERICAS, ROOM 501
NEW YORK, NY  10001

SLIDE RABBIT
3320 W CLYDE PLACE
DENVER, CO  80211

SLOVER AND COMPANY
P.O. BOX 1029
WAINSCOTT, NY  11975

SOCIETE EN COMMANDITE BOUVIER-
BERTRAND
SOCIETE EN COMMANDITE BOUVIER
BERTRAND
1050-2820 BOULEVARD LAURIER
QUEBEC, QC  G1V 0C1
CANADA

SOCIUS COMMUNICATIONS LLC
P O BOX 416
NEEDHAM HEIGHTS, MA  02494

SOF-IX BLUEBACK SQUARE HOLDINGS, L.P.
ATTN: GENERAL MANAGER
65 MEMORIAL ROAD
ATLANTA, GA  30342

SOF-XI WFO HARRISON OWNER, L.L.C.
SOF-XI WFO HARRISON OWNER, LLC
PO BOX 603922
CHARLOTTE, NC  28260-3922

SOLID GROUND FINACIAL
3902 HENDERSON BLVD
SUITE 208111
TAMPA, FL  33629

SOUTHERN DISTRICT OF CALIFORNIA
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DISTRICT OF CALIFORNIA
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DISTRICT OF FLORIDA
FORT PIERCE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

SOUTHERN DISTRICT OF FLORIDA
FT LAUDERDALE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

SOUTHERN DISTRICT OF FLORIDA
KEY WEST
301 SIMONTON ST
KEY WEST, FL  33040

SOUTHERN DISTRICT OF FLORIDA
MIAMI
99 NE 4TH ST
MIAMI, FL  33132

SOUTHERN DISTRICT OF FLORIDA
W PALM BEACH
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

SOUTHERN DISTRICT OF ILLINOIS
BENTON
402 W MAIN ST, STE 2A
BENTON, IL  62812

SOUTHERN DISTRICT OF ILLINOIS
EAST ST. LOUIS
750 MISSOURI AVE, 3RD FL
EAST ST. LOUIS, IL  62201

SOUTHERN DISTRICT OF ILLINOIS
FAIRVIEW HEIGHTS
9 EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

SOUTHERN DISTRICT OF NEW YORK
CIVIL DIVISION
86 CHAMBERS ST
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
MAIN OFFICE & CRIMINAL DIVISION
ONE ST ANDREW'S PLAZA
NEW YORK, NY  10007

SOUTHERN DISTRICT OF NEW YORK
WHITE PLAINS DIVISION
300 QUARROPAS ST
WHITE PLAINS, NY  10601

SOUTHERN DISTRICT OF OHIO
221 E 4TH ST, STE 400
CINCINNATI, OH  45202

SOUTHERN DISTRICT OF OHIO
303 MARCONI BLVD, STE 200
COLUMBUS, OH  43215

SOUTHERN DISTRICT OF OHIO
FEDERAL BLDG
200 W SECOND ST, STE 600
DAYTON, OH  45402

SOUTHWIND MEMPHIS REALTY LP
ATTN: ALEXANDER MASSA
100 WILLIAM STREET
SUITE 301
DEERFIELD, IL 60015

SOVEREIGN REALTY OF NY INC
ATTN SHANIE BARAN
117-27 142ND STREET
JAMAICA, NY 11436

SP PLUS CORPORATION
200 EAST RANDOLPH STREET
SUITE 7700
CHICAGO, IL 60601

SPACES, COVAR 10100 LLC
10100 VENICE BOULEVARD, SUITE 102
CULVER CITY, CA 90232

SPECTRUM PROPERTY OWNER, LLC
SPECTRUM PROPERTY OWNER, LLC
DEPT LA 24664
PASADENA, CA 91185-4664

SPOKE LLC
3304 9TH ST NE
1
WASHINGTON DC, DC 20017

SPORT ENDURANCE, INC.
222 BROADWAY
19TH FLOOR
NEW YORK, NY 10038

SQUARE 54 OFFICE OWNER, LLC
ATTN: GENERAL COUNSEL
800 BOYLSTON STREET
SUITE 1900
ATLANTA, GA 30326

SR OFFICE PROPERTIES LLC
1383 NO MCDOWELL BLVD STE #220
PETALUMA, CA 94954

SRC ST. LOUIS OFFICE OWNER, LLC
SRC ST LOUIS OFFICE
2121 ROSECRANS AVE.
STE 2320
EL SEGUNDO, CA 90245

SREIT 222 SECOND AVENUE LLC
SREIT 222 SECOND AVENUE LLC
PO BOX 412747
BOSTON, MA 02241-2747

SRI TWELVE MIAMI CENTRAL LLC
SRI TWELVE MIAMI CENTRAL LLC
PO BOX 936757
ATLANTA, GA 31193-6757

SRMF TOWN SQUARE OWNER LLC
P.O. BOX 748550
LOS ANGELES, CA 90074-8550

STADIUM SQUARE III, LLC
1 OLYMPIC PLACE
SUITE 1210
TOWSON, MD 21204

STAND UP REPUBLIC
1940 DUKE STREET
2ND FLOOR
ALEXANDRIA, DC 22314

STANDARD PETROLEUM
6200 STONERIDGEMALL ROAD
SUITE 340
PLEASANTON 94588

STAPLES NATIONAL ADVANTAGE
DEPT SNA
PO BOX 415256
BOSTON, MA 02241-5256

STARWHO INTERNATIONAL EDUCATION
CORP
1713 W DIVERSEY PKWY
UNIT C
CHICAGO, IL 60614

STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
P O  BOX 942879
SACRAMENTO, CA 94279-8015

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA 95814

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
PO BOX 944255
SACRAMENTO, CA 94244-2550

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA 95814

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: MAURA HEALEY
1 ASHBURTON PLACE
BOSTON, MA 02108-1518

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: GURBIR S. GREWAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY 12224

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC 27602-0629

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 N NINTH ST
RICHMOND, VA  23219

STATION AT CHAPEL HILL LLC
1450 ENVIRON WAY
CHAPEL HILL, NC  27517

STATION PARK CENTERCAL, LLC
STATION PARK CENTERCAL LLC
PO BOX 410041
SALT LAKE CITY, UT  84141-0041

STEELBRIDGE CAPITAL
999 BRICKELL AVE
MIAMI, FL  33131

STEELBRIDGE LAS OLAS WEST LLC
ATTN: GAVIN CAMPBELL
500 DAVIS STREET, SUITE 801
EVANSTON, IL  60201

STEELBRIDGE LAS OLAS WEST LLC
PO BOX 865439
ORLANDO, FL  32886-5439

STEELBRIDGE LAS OLAS WEST, LLC
PO BOX 865439
ORLANDO, FL  32886-5439

STEELCASE INC
62087 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0620

STERLING PROPERTIES, LLLP
STERLING PROPERTIES LLP
1605 ALWORTH BUILDING
306 WEST SUPERIOR ST
DULUTH, MN  55802

STERN BROTHERS
CO BETH BRACKEN
8000 MARYLAND AVENUE
SUITE 800
ST LOUIS, MO  63105

STEVEN OKIMOTO
2238 OLDRIDGE DR
HACIENDA HEIGHTS, CA  91745

STOCKDALE GALLERIA PROJECT OWNER,
LLC
STOCKDALE GALLERIA PROJECT OWNER
LLC
4501 N SCOTTSDALE ROAD SUITE 201
SCOTTDALE, AZ  85251

STOCKED ROBOTICS INC
98 AUSTIN AVE
ATHERTON, CA  94027

STONE MOUNTAIN ASSOCIATES 830 LLC
STONE MOUNTAIN ASSOCIATES 830 LLC
806 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

STORY DRIVEN
616 12 S LOUISE ST
GLENDALE, CA  90021

STORYBOARD TECH INC
40 NEWPORT PKWAY
#1707
JERSEY CITY, NJ  07310

STOXX LIMITED
SELNAUSTRASSE 30
ZURICH  8021
CHE

STUDLEY INC
ATTN BRIAN FEIST
300 PARK AVE
3RD FLOOR
NEW YORK, NY  10022

SUBPLY
228 HAMILTON AVENUE
PALO ALTO, CA  94301

SUDDATH WORKPLACE SOLUTIONS
815 SOUTH MAIN STREET
JACKSONVILLE, FL  32207

SUERTEKSA LLC
2700 SUITE
120 FIFTH AVENUE
PITTSBURGH, PA  15222

SUMMIT DESIGN BUILD
1032 W FULTON MARKET
SUITE 300
CHICAGO, IL  60607

SUMMIT OFFICE I, L.L.C.
ATTENTION: CHIEF FINANCIAL OFFICER
1415 LOUISIANA STREET
SUITE 3000
WALTHAM, MA  02451-1209

SUN CENTER PARTNERS LLC
C/O GOODMAN REALTY GROUP
100 SUN AVENUE NE
SUITE 210
MT. LAUREL, NJ  08054

SUNBLOSSOM WILCREST 2424, LLC
P.O. BOX 421358
HOUSTON, TX  77242-1358

SUNBURST TRADE INC
3053 NW 82 AVE
DORAL, FL  33122

SUNNYVALE BUSINESS PARK I, LLC &
SUNNYVALE BUSINESS PARK SUB, LLC
ATTN: PROPERTY MANAGER
900 E. HAMILTON AVE
SUITE 210
PHILADELPHIA, PA  19104

SUPEREGO INC
801 SOUTH HOPE ST
APT 1901
LOS ANGELES, CA  90017

SURCHIN LEGAL RECRUITING
29 ALTA VISTA CIRCLE
IRVINGTON, NY  10533

SWISS RE MANAGEMENT US CORPORATION
175 KING STREET
ARMONK, NY  10504

SYCAMORE PLAZA II-E, LLC
P.O. BOX 310300
PROPERTY: 431313
AUSTIN, TX  78701

SYNTER RESOURCE GROUP LLC
5935 RIVERS AVENUE
SUITE 102
CHARLESTON, SC  29406

SYSTEMIC SHIFT
1478 EXCELSIOR AVE
OAKLAND, CA  94602

TAB PRODUCTS CO LLC
605 4TH STREET
MAYVILLE, WI  53050

TAK TECH POINT LLC
TAK TECH POINT LLC
C/O CHASE COMMERCIAL REAL ESTATE
SERVICES INC
PO BOX 18153
HUNTSVILLE, AL  35804-8153

TANG AND ASSOCIATES
18377 BEACH BLVD
SUITE 211
HUNTINGTON BEACH, CA  92648

TAPATIO TAX SERVICE
3183 WILSHIRE 196333
LOS ANGELES, CA  90010

TAYLOR WARFIELD EMERICK
5400 LBJ FREEWAY, #1400
DALLAS, TX  75240

T-C 1101 PENNSYLVANIA AVENUE OWNER
LLC
T-C 1101 PENNSYLVANIA AVENUE OWNER
LLC
PO BOX 741169
ATLANTA, GA  30384-1169

T-C STONECREST LLC
DIRECTOR - ASSET MANAGEMENT
4675 MACARTHUR COURT
SUITE 1100
JAMESBURG, NJ  08831

TCG BOA MISSOURI HOLDINGS, LLC
TCG BOA MISSOURI HOLDINGS LLC
CUSHMAN AND WAKEFIELD
721 EMERSON ROAD SUITE 600 ATTN:
LAUREN SAVEL
ST LOUIS, MO  63141

TDC HIDDEN RIVER, LLC
5310 ALSTON AVE.
PORTLAND, OR  97214

TEACHERS INSURANCE AND ANNUITY
ASSOCIATION OF AMERICA
TEACHERS INSURANCE AND ANNUITY
ASSOCIATI
730 THIRD AVENUE
MAILSTOP: BS-04
NEW YORK, NY  10017

TEMPUS CROSSPOINT, LLC
ONE ALLIED DRIVE
SUITE 1500
BALTIMORE, MD  21202

TENANTBASE INC
18200 VON KARMAN
SUITE 550
IRVINE, CA  92612

TENNESSEE HOLDINGS LLC
FIRST TENNESSEE PLAZA
PO BOX 712938
CINCINNATI, OH  45271

TGC GOVERNORS SQUARE LLC
6843 MAIN STREET
WOODBRIDGE, NJ  07095

THAYERSTREET PARTNERS
667 MADISON AVENUE
16TH FLOO
NEW YORK, NY  10065

THE AMERICAN SPECTATOR
933 N KENMORE ST
ARLINGTON, VA  22201

THE ARCHSTONE PARTNERSHIPS
360 MADISON AVENUE
20TH FLOOR
NEW YORK, NY  10017

THE AYCO COMPANY LP
25 BRITISH AMERICAN BOULEVARD
LATHAM, NY  12110

THE BW CAPTIAL GROUP
1140 3RD ST NE
WASHINGTON, DC  20002

THE CANADA LIFE ASSURANCE COMPANY
THE CANADA LIFE ASSURANCE COMPANY
P.O. BOX 1053
WINNIPEG, MB  R3C2X4
CANADA

THE DAILY BEAST
2276 PERDUE AVE
COLUMBUS, OH  43211

THE EPIPHANY HOTEL
180 HAMILTON AVE
PALO ALTO, CA  94301

THE FOUNDRY VISIONMONGERS LTD
5 GOLDEN SQUARE
SOHO  W1F 9HT
UNITED KINGDOM

THE GOLDMAN SACHS GROUP, INC.
30 HUDSON STREET
40TH FLOOR
DULUTH, GA  30096

THE GOLDRING FIRM
11 BROADWAY, SUITE 615
NEW YORK, NY  10004

THE HARFORD FOREST COMPANY
9331 PHILADELPHIA ROAD SUITE M
BALTIMORE, MD  21237

THE IDGROUP LLC
2641 IRVING BLVD
DALLAS, TX 75207

THE ILEX GROUP
1173 HUNTOVER COURT
MCLEAN, VA 22102

THE INTERNATIONAL TRUST
2328 W. JOPPA RD.
SUITE 200
CHICAGO, IL 60654-1607

THE IRVINE COMPANY LLC
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

THE IRVINE COMPANY, LLC
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

THE J. RICH COMPANY LLC
ATT: RICH SCHULZ
1415 W 22ND ST
TOWER FLOOR
OAK BROOK, IL 60523

THE KELOWNA SUSTAINABLE INNOVATION
GROUP LTD.
1441 ST. PAUL STREET
MCLEAN, VA 22102

THE LAW OFFICE OF SOPHIE RAVEN
17 STATE STREET
40TH FLOOR
NEW YORK, NY 10004

THE LAW OFFICES OF ADAM DAYAN
1267 E 26TH STREET
BROOKLYN, NY 11210

THE LAW OFFICES OF DONALD COX
40 SOUTH HARRISON STREET
PRINCETON, NJ 08540

THE LAW OFFICES OF JACOB ARONAUER
225 BROADWAY
SUITE 307
NEW YORK, NY 10007

THE LIBERTY GROUP, LLC.
4724 SMARTY JONES DRIVE
KNIGHTDALE, NC 27545

THE MARLENE GROUP
4616 GLENCOE AVE
APT 3
MARINA DEL REY, CA 90292

THE MARTIN LAW FIRM
711 NORTH HIGH STREET
COLUMBUS, OH 43215

THE NORTON BUILDING LLC
801 SECOND AVENUE
SUITE 1300
PARSIPPANY, NJ 07054

THE OCONNOR GROUP
3700 HORIZON DRIVE
SUITE 100
KING OF PRUSSIA, PA 19406

THE OFFICE OF JAMES RUDERMAN LLP
237 WEST 35TH STREET
SUITE 501
NEW YORK, NY 10001

THE RAVE AGENCY
1011 S HAMILTON RD
SUITE 300
CHAPEL HILL, NC 27517

THE REALTY ASSOCIATES FUND X, L.P.
C/O DAVIS PARTNERS
BOX 748319
LOS ANGELES, CA 90074-8319

THE RETIREMENT SYSTEMS OF ALABAMA
ATTN: JOSEPH TOOLE
PO BOX 302150
BOSTON, MA 02110

THE ROFO GROUP INC
100 MONTGOMERY ST
SUITE 1900
SAN FRANCISCO, CA 94104

THE ROMERO FIRM LLC
180 FERRY STREET
NEWARK, NJ 07105

THE ROUND OWNER, LLC
THE ROUND OWNER, LLC
LOCKBOX # 314761
PO BOX 84761
SEATTLE, WA 98124-6061

THE SQUARE FOOT INC
ATTN JUSTIN LEE
800 POST OAK BLVD
SUITE 11
HOUSTON, TX 77056

THE SQUARE FOOT INC
ATTN: JUSTIN LEE
800 POST OAK BLVD
SUITE 11
HOUSTON, TX 77056

THE STATION AT CHAPEL HILL, LLC
STATION AT CHAPEL HILL, LLC
1450 ENVIRON WAY
CHAPEL HILL, NC 27517

THE STEVENS GROUP
ATT: DEBRA STEVENS
125 HARTWELL AVE
LEXINGTON, MA 02421

THE STRATEGIES FOR CHANGE GROUP
1140 3RD ST NE
WASHINGTON, DC 20002

THE TEACHERS' RETIREMENT SYSTEM OF
ALABAMA
201 SOUTH UNION STREET
KANSAS CITY, MO 04112

THE VALLEY HOSPITAL, INC.
15 ESSEX ROAD
SACRAMENTO, CA 95825

THE VERTEX COMPANIES INC
400 LIBBEY PARKWAY
WEYMOUTH, MA  02189

THE WASHINGTON LLC
ATTN: ACCOUNTING
3601 MINNESOTA DRIVE #510
BLOOMINGTON, MN  55435

THE WOOD COMPANIES
THE WOOD COMPANY
ATTN: ACCOUNTS PAYABLE
6081 HAMILTON BLVD
ALLENTOWN, PA  18106-0501

THE YOUTH ADVOCATE PROGRAMS INC
1140 3RD ST NE
WASHINGTON, DC  20002

THERESE REAL ESTATE GROUP
375 W ERIE ST
APT 221
CHICAGO, IL  60654

THERMA CORP
1601 LAS PLUMAS AVE
SAN JOSE, CA  95133-1613

THIRD AVENUE TOWER OWNER, LLC
ATTN: V.P. ASSET MANAGEMENT
C/O L&L HOLDING COMPANY
142 WEST 57TH STREET
ATLANTA, GA  330339

THIRD AVENUE TOWER OWNER, LLC
PO BOX 9019
HICKSVILLE, NY  11802-9019

THOITS BROS INC
629 EMERSON ST
P O BOX 21
PALO ALTO, CA  94302

THOITS BROS, INC.
THOITS BROS., INC.
629 EMERSON ST.
P. O. BOX 21
PALO ALTO, CA  94302

THOITS BROTHERS, INC.
THOITS BROS., INC.
629 EMERSON ST.
P. O. BOX 21
PALO ALTO, CA  94302

THOMPSON ASSOCIATES
1832 EAST SANDPOINTE LANE
VERO BEACH, FL  32963

THREATMODELER SOFTWARE INC.
149 ESSEX STREET
JERSEY CITY, NJ  07302

THREE TOWNCENTER LLC
THREE TOWNCENTER LLC
C/O DOUG BEAN & ASSOCIATES, INC.
PO BOX 2519
PORTLAND, OR  97208

TIAA FRANKLIN SQUARE, LLC
ATTN: GENERAL MANAGER
1300 I STREET, N.W.
SUITE 102 WEST
CLEVELAND, OH  44114

TILEDB
275 RIVER STREET
UNIT 3
CAMBRIDGE, MA  02139

TILSON TECHNOLOGY MANAGEMENT INC
16 MIDDLE STREET 4TH FLOOR
SUITE 203
PORTLAND, ME  04101

TIME INC
ONE ROCKEFELLER PLAZA
10TH FLOOR
NEW YORK, NY  10022

TIME WARNER CABLE
PO BOX 223085
PITTSBURGH, PA  15251-2085

TISHMAN SPEYER PROPERTIES, L.P.
ATTN: CHIEF FINANCIAL OFFICER
45 ROCKEFELLER PLAZA
WASHINGTON, DC  20036

TISHMAN SPEYER PROPERTIES, L.P.
ATTN: CHIEF LEGAL OFFICER
45 ROCKEFELLER PLAZA
BOSTON, MA  02116

TISHMAN SPEYER PROPERTIES, L.P.
ATTN: PROPERTY MANAGER - ONE
ROCKEFELLER PLAZA
45 ROCKEFELLER PLAZA
BOSTON, MA  02199-8103

TITTMANN WEIX LLP
1175 SOUTH OAKLAND AVE
PASADENA, CA  91106

TMOBILE
12920 SE 38TH ST
BELLEVUE, WA  98006

T-MOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596

TMOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596

TNC 675 COCHRANE LTD.
90 SHEPPARD AVENUE E, SUITE 305
TORONTO, ON  M2N 3A1
CANADA

TOOJAYS ORIGINAL GOURMET DELI
313 ROYAL POINCIANA WAY
PALM BEACH, FL  33480

TORINGDON OFFICE OWNER, LLC
440 S CHURCH STREET SUITE 800
CHARLOTTE, NC  28202

TOTAL FIRE PROTECTION
5322 AVE N
BROOKLYN, NY  11234

TOTAL QUALITY BUILDING SERVICES
8311 WISCONSIN AVE SUITE C18
BETHESDA, MD  20814

TOTALLY BLUE LLC
101 HUDSON STREET
SUITE 2100
JERSEY CITY, NJ  07302

TOTOWA BEACON, LLC, TOTOWA BEACON II,
LLC, TOTOWA BEACON III, LLC & TOTOWA
BEACON IV, LLC

TOURNEY ROAD HOLDING COMPANY, LLC
4605 LANKERSHIP BLVD.
STE. 707
JERSEY CITY, NJ  07311

TOWN SQUARE REALTY, LLC
1251 AVENUE OF THE AMERICAS
36TH FLOOR
WOODLAND HILLS, CA  91367

TPG-SAN FELIPE PLAZA, LP
ATTN: MANAGEMENT OFFICE
5847 SAN FELIPE
SUITE 200
MESA, AZ  85202

TPL PROPERTY OWNER, LP
3340 PEACHTREE ROAD, NE
SUITE 2140
GREENWICH, CT  06831

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA  92150-9013

TR DEERFIELD OFFICE LLC
ATTENTION: PROPERTY MANAGER
520 LAKE COOK ROAD
LOS ANGELES, CA  90071

TRADE EXPORT
6841 ELM STREET
#10
MCLEAN, VA  22101

TRAILHEAD RO, LLC
TRAILHEAD RO LLC
28411 NORTHWESTERN HWY
SOUTHFIELD, MI  48034

TRANSWORLD SYSTEMS INC
150 N FIELD DR SUITE 200
LAKE FOREST, IL  60045-4853

TRAVEL TRIPPER
370 LEXINGTON AVE
SUITE 1601
NEW YORK, NY  10017

TRAVERSE RIDGE CENTER II LLC
TRAVERSE RIDGE CENTER II LLC
17 E WINCHESTER ST
#200
MURRAY, UT  84107

TRAVERSE RIDGE CENTER III LLC
ATTN: MATT SWAIN
17 E. WINCHESTER ST.
SUITE 200
FAIRFAX, VA  22031

TREA 1600 BROADWAY LLC
1600 BROADWAY
SUITE 120
ROSEMONT, IL  60018

TREA 30700 RUSSEL RANCH ROAD LLC
ATTN: GLOBAL REAL ESTATE ASSET
MANAGEMENT
4675 MACARTHUR COURT
SUITE 1100
KANSAS CITY, MO  64108

TREAT TOWERS OWNER LLC
ATTN: TK INBODY AND GRACE CHU
ONE BUSH STREET
SUITE 1450
LOS ANGELES, CA  90017

TREENA PROPERTIES, LP
ATTN: DEBRA PARRISH, LORI MOORE
10620 TREENA STREET
SUITE 110
SKOKIE, IL  60077

TRIANGLE DECORATING COMPANY LLC
2206 S LIVELY BLVD
ELK GROVE, IL  60007-1520

TRIANGLE SERVICES, INC
PO BOX 3017
HICKSVILLE, NY  11802-3017

TRUSS HOLDINGS INC
500 LAKE COOK RD
SUITE 350
DEERFIELD, IL  60015

TS 405 LEXINGTON OWNER, LLC
111 EIGHTH AVENUE
NEW YORK, NY  10011

TUC OFFICE OWNER 1, L.P.
P.O. BOX 603753
CHARLOTTE, NC  28260-3753

TUELL & ASSOCIATES, INC.
40 COUNTRY HILLS CT,
DANVILLE, CA  94568

TURAS HEALTH LTD
222 MERCHANDISE MART PLAZA SUITE 1225
CHICAGO, IL  60654

TURNBERRY PLAZA, LTD.
TURNBERRY PLAZA, LTD
2875 NE 191ST STREET SUITE 406
AVENTURA, FL  33180

TURNKEY OFFICE SPACE INC
ATTN JONATHAN BACHRACH
894 SIXTH AVENUE
3RD FLOOR
NEW YORK, NY  10001

TWO CATERERS INC DBA TOGETHER
COMPANY
550 S HIGH ST
COLUMBUS, OH  43215

TYCON TOWER I INVESTMENT LP C/O
ALDRICH, EASTMAN & WALTCH, INC.
ATTN: ASSET MANAGER
225 FRANKLIN STREET
WASHINGTON, DC  20001

TYCON TOWER I INVESTMENT LP
P O BOX 791108
ACCT  5601-01320-56010085
BALTIMORE, MD  21279-1108

U.S. BANK NATIONAL ASSOCIATION
U.S. BANK, N.A.
ATTN: STEWART WILSON
2300 W SAHARA SUITE 200
LAS VEGAS, NV  89102

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
CHARLOTTE DISTRICT OFFICE
129 WEST TRADE STREET
SUITE 400
CHARLOTTE, NC  28202

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
CHICAGO DISTRICT OFFICE
500 WEST MADISON STREET
SUITE 2000
CHICAGO, IL  60661

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
HEADQUARTER
131 M STREET, NE
FOURTH FLOOR, SUITE 4NWO2F
WASHINGTON, DC  20507

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
LOS ANGELES DISTRICT OFFICE
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST., 4TH FLOOR
LOS ANGELES, CA  90012

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
MIAMI DISTRICT OFFICE
MIAMI TOWER
100 SE 2ND STREET, SUITE 1500
MIAMI, FL  33131

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
NEW YORK DISTRICT OFFICE
33 WHITEHALL STREET, 5TH FLOOR
NEW YORK, NY  10004

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
PHILADELPHIA DISTRICT OFFICE
801 MARKET STREET, SUITE 1300
PHILADELPHIA, PA  19107-3127

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
SAN FRANCISCO DISTRICT OFFICE
450 GOLDEN GATE AVENUE
5 WEST, P.O BOX 36025
SAN FRANCISCO, CA  94102-3661

U.S. REIF 100 CAMBRIDGE STREET
MASSACHUSETTS, LLC
US REIF 100 CAMBRIDGE STREET MASS LLC
PO BOX 984001
BOSTON, MA  02298-4001

UA PROPERTIES LLC
UA PROPERTIES LLC
PO BOX 753
EAST MEASDOW, NY  11554

UAC SERVICE CORP
2720 SKILLMAN AVENUE
LONG ISLAND CITY, NY  11101

UBS REALTY INVESTORS LLC
ATTN: ASSET MANAGER, PLEASANTON
CORPORATE COMMONS
455 MARKET STREET
SUITE 1000
HUNTSVILLE, AL  35804-8153

UBS REALTY INVESTORS LLC
ATTN: GENERAL COUNSEL
TEN STATE HOUSE SQUARE
15TH FLOOR
CORTE MADERA, CA  94925

UCM/ERP-CHAMBER BUILDING, LLC
UCM ERP CHAMBER BUILDING LLC
716 MISSION STREET
SOUTH PASADENA, CA  91030

UE ROCKVILLE, LLC
PO BOX 645308
PITTSBURG, PA  15264-5308

ULTIMATE SHAPE AND FEEL GURU
85 BROAD STREET SUITE 18080
NEW YORK, NY  10004

UNION STATION, L.L.C.
C/O OCCIDENTAL MANAGEMENT, INC
8111 E. 32ND ST. N. SUITE 101
WICHITA, KS  67226

UNI-PRO
7330 TULIP STREET
PHILADELPHIA, PA  19136

UNITED MECHANICAL
19 TABER ROAD
ETOBICOKE, ON  M9W 3A7
CANADA

UNITED REALTY GROUP INC
ATT MARIANA POSSE
12323 SW 55TH ST
STE 1002
COOPER CITY, FL  33330

UNITED STATES DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC  20210

UNIVERSITY CROSSROADS, LLC
UNIVERSITY CROSSROADS LLC
2130 E
KALER DR.
PHOENIX, AZ  85020

UNIVERSITY STREET PROPERTIES I, LLC
ATTN: JOHN LAMB
1215 FOURTH AVENUE
SUITE 600
OAK BROOK, IL  60523

UNQ FURNITURE
30 N GOULD ST STE R
SHERIDAN, WY  82801

UPDATE HQ
1040 AVENUE OF THE AMERICAS
11TH FLOOR
NEW YORK, NY  10018

URBAN RENAISSANCE GROUP (URG)
URG LLC
7637 BELMONDO LANE
LAS VEGAS, NV  89128

US MESSENGER LOGISTICS INC
7790 QUINCY ST
WILLOWBROOK, IL  60527

US VI PEACHTREE, LLC
US VI PEACHTREE LLC
US VI PEACHTREE LLC
PO BOX 22051
NEW YORK, NY  10087-2051

US-CHINA PARTNERS
29 NEW CASTLE AVENUE
PLAINVIEW, NY  11803

USSERY PRINTING COMPANY INC
4201 AIRBORN DR ADDISON
ADDISON, TX  75001

USSERY PRINTING COMPANY INC
4201 AIRBORN DR., ADDISON
ADDISON, TX  75001

VAN ALEN OFFICE LLC
VAN ALEN OFFICE LLC
C/O NORTHWOOD RAVIN
ATTN: JANET COPE 558 E. STONEWALL
STREET SUITE 120
CHARLOTTE, NC  28202

VANCORD PROPERTY HOLDINGS CORP
VANCORD PROPERTY HOLDINGS CORP.
PO BOX 11109
SUITE #2900 - 1055 WEST GEORGIA ST
VANCOUVER, BC  V6E 3P3  CANADA

VANIA HERNANDEZ
4987 SOUTHERN AVE
STE A
SOUTH GATE, CA  90280

VARKLAN LLC
4678 WORLD PARKWAY CIRCLE
WOBURN, MA  01801

VECTOR LLC
330 E 75 STREET
APT 28A
NEW YORK, NY  10021

VELO FILMS LLC
1157 SUNVUE PL
LOS ANGELES, CA  90012

VELOCIS ECHO, L.P.
VELOCIS ECHO LP
1800 AUGUSTA DR
SUITE 400
HOUSTON, TX  77057

VEMINDA HOLDING LTD.
PREVEZIS, 13,
1ST FLOOR, FLAT/OFFICE 101
NICOSIA  1065
CYPRESS

VERSAILLES PROPERTIES, L.P.
VERSAILLES PROPERTIES LP
302 CAMPUSVIEW DRIVE
STE 108
COLUMBIA, MO  65201

VERTEX
400 CONTINENTAL PLAZA
2ND AND 6TH FLOORS
EL SEGUNDO, CA  90245

VESTAR GREEN VALLEY, LLC
2425 EAST CAMELBACK RD
SUITE 750
KANSAS CITY, MO  64112

VFS SERVICES (USA) INC.
1625 K STREET
SUITE 103
WASHINGTON, DC  20006

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA DIVISION OF LABOR AND INDUSTRY
13 SOUTH THIRTEENTH STREET
RICHMOND, VA  23219-4101

VIRGINIA DIVISION OF LABOR AND INDUSTRY
600 EAST MAIN STREET
SUITE 207
RICHMOND, VA  23219

VISIDYNE
1500 DISTRICT AVENUE
BURLINGTON, MA  01803

VISION INTERCHANGE
10000 TOWN CENTER AVE
177
COLUMBIA, MD  21044

VIVIRIANA GUATEMALA
5201 BLUE LAGOON DRIVE
8TH FLOOR
MIAMI, FL  33126

VNB BUSINESS BROKERS LLC
25903 EAST WILLISTON AVENUE
FLORAL PARK, NY  11001

VNO
210 ROUTE 4 EAST
PARAMUS, NJ  07652

VOGRIN AND FRIMET LLP
150 BROADWAY
NEW YORK, NY  10038

VR RESEARCH
510 16TH STREET
SUITE 520
OAKLAND, CA  94612

VREI 120 NORTH, LLC
VREI 120 NORTH LLC
C/O VISION REAL ESTATE INVESTMENT
140 MONROE CENTER NW SUITE 301
GRAND RAPIDS, MI  49503

WALLACE B ANDERSON JR ATTORNEY AT
LAW
ACCOUNTS PAYABLE
2202 N WEST SHORE BLVD
TAMPA, FL  33607

WANXIANG STERLING STETSON OWNER, LLC
150 N. RIVERSIDE PLAZA
SUITE 1810
LOS ANGELES, CA  90071

WANZ INC.
6200 STONERIDGE MALL RD
3RD FLOOR SUITE 300
PLEASANTON, CA  94588

WASHINGTON EXPRESS  LLC
ATTN ACCOUNT PAYABLE
12240 INDIAN CREEK DR
SUITE 100
BELTSVILLE, MD  20705

WASHINGTON SQUARE LIMITED
PARTNERSHIP, L.L.P.
PO BOX 645446
PITTSBURG, PA  15264-5252

WASHINGTON STATE EMPLOYEES CREDIT
UNION
C/O KIDDER MATHEWS
PO BOX 34860
SEATTLE, WA  98124

WATERVIEW PLAZA LLC
C/O SIGNATURE ACQUISITIONS LLC
20 COMMERCE DRIVE SUITE 326
CRANFORD, NJ  07016

WATERWONKS LLC
1140 3RD STREET NE
SUITE 2094
WASHINGTON, DC  20002

WC2 HOLMES, LLC
2600 GRAND BLVD., SUITE 700
KANSAS, MO  64108

WEBB BUILDERS INC
1143 ODDSTAD DRIVE
REDWOOD CITY, CA  94063

WEBB GIN PROPERTY (SUB) LLC
PO BOX 304, DEPT 5000
EMERSON, NJ  07630

WELLS FARGO - CPG
2400 N. DALLAS PARKWAY
STE 100
PLANO, TX  75093

WELLS FARGO - NEIL PATTON
ATTN: LEASE ADMIN   BE# 150632
550 S TRYON STREET
CHARLOTTE, NC  28202

WELLS FARGO ADVISORS - DAVIS HOWARD
3480 KNIGHT ROAD
MARIETTA, GA  30066

WELLS FARGO ADVISORS FINANCIAL
2470 DANIELLS BRIDGE ROAD
BLDG 100, SUITE 141
ATHENS, GA  30606

WELLS FARGO ADVISORS
225 MOCKINGBIRD TRAIL
PALM BEACH, FL  33480

WELLS FARGO ADVISORS
253 WEST STREET
MOBILE, AL  36604

WELLS FARGO ADVISORS
BE# 110100
2400 N. DALLAS PARKWAY
SUITE 100
LAREDO, TX  78040

WELLS FARGO BANK - CPG
ATTN: ALISON MYERS
633 FOLSOM STREET
6TH FLOOR
SAN FRANCISCO, CA  94107

WELLS FARGO BANK
5080 SPECTRUM DRIVE
SUITE 100
ADDISON, TX  75001

WELLS FARGO BANK
5601 S BROADWAY SUITE 400
LITTLETON, CO  80121

WELLS FARGO BANK
633 FOLSOM
SAN FRANCISCO, CA  94107

WELLS FARGO BANK, N.A.
100 WEST WASHINGTON STREET
SYUTE 1420 BE-104893
ATTN: ALLISON ROGERS
PHOENIX, AZ  85003

WELLS FARGO BANK, N.A.
1525 WEST W.T. HARRIS BLVD
CHARLOTTE, NC  28262

WELLS FARGO BANK, N.A.
161 BAY STREET SUITE 2700
TORONTO, ON  M5J 2S1

WELLS FARGO BANK, N.A.
333 MARKET STREET, FLOOR 11
MAC A0109-111
ATTN: BEBE M. BROUSSARD
SAN FRANCISCO, CA  94105

WELLS FARGO BANK, N.A.
420 MONTGOMERY STREET
SAN FRANCISCO, CA  94104

WELLS FARGO BANK, N.A.
525 UNIVERSITY AVENUE
SUITE 800
PALO ALTO, CA  94301

WELLS FARGO BANK, N.A.
550 SOUTH TRYON ST, 30TH FLOOR
CHARLOTTE, NC  28202

WELLS FARGO BANK, N.A.
7001 WESTOWN PARKWAY
WEST DES MOINES, IA  50328

WELLS FARGO BANK, N.A.
ATT: CUSTOMER SERVICE
MAC F4045-050, 400 LOCUST ST
DES MOINES, IA  50309-2331

WELLS FARGO BANK, N.A.
BRIAN EVERHART
ONE HOME CAMPUS
MAC X2401-057
DES MOINES, IL  50328-0001

WELLS FARGO BANK, N.A.
CORPORATE PROPERTIES GROUP
LEASE ADMINISTRATOR, DALE JOHNSON
90 S 7TH STREET, 19TH FLOOR
MINNEAPOLIS, MN  22102

WELLS FARGO BANK, N.A.
RENTAL INCOME A000 103532
PO BOX 535350
ATLANTA, GA  30353-5350

WELLS FARGO
111 E WAYNE STREET
3RD FLOOR
MAC N8622-033
FORT WAYNE, IN  46802

WELLS FARGO
1455 WEST LAKE STREET
SUITE 306
MINNEAPOLIS, MN  55408

WELLS FARGO
733 MARQUETTE AVENUE
INVESTORS BUILDING-SUITE 700
MAC N9306070
MINNEAPOLOIS, MN  55479-2048

WELLS FARGO
7545 IRVINE CENTER DRIVE
SUITE 200
IRVINE, CA  92618

WELLS FARGO
8001 IRVINE CENTER DRIVE
IRVINE, CA  92618

WELLS FARGO
915 EVERT CT
LODI, CA  95242

WELLS FARGO
ATTN: DALE JOHNSON
90 S. 7TH ST
MAC N9305-19B
MINNEAPOLIS, MN  55402-3903

WELLS FARGO
ATTN: SUE STEGER
100 EAST WISCONSIN AVE.
SUITE 1400
MILWAUKEE, WI  53202-4122

WELLS FARGO
C/O HQ GLOBAL WORKPLACES
333 CITY BOULEVARD WEST
17TH FLOOR
ORANGE, CA  92868

WELLS FARGO
C/O HQ GLOBAL
4040 CIVIC CENTER DRIVE
SUITE 200
SAN RAFAEL, CA  94903

WELLS FARGO
CORP. REAL ESTATE DEPT.
(REF. OFFICE  8270)
ONE HOME CAMPUS
DES MOINES, IA  50328-0001

WELLS FARGO
ONE HOME CAMPUS
DES MOINES, IA  50328-0001

WELMEDIX
103 CARNEGIE CENTER DRIVE, SUITE 200
PRINCETON, NJ  08540

WESLEY J PAUL
902 BROADWAY
6TH FLOOR
NEW YORK, NY  10031

WESTBROOK CENTER ILLINOIS REALTY LP
ATTN: ALEXANDER MASSA
ONE WORLD TRADE CENTER
SUITE 83G
FOSTER CITY, CA  94404

WESTERN DISTRICT OF NEW YORK
100 STATE ST
ROCHESTER, NY  14614

WESTERN DISTRICT OF NEW YORK
138 DELAWARE AVE
BUFFALO, NY  14202

WESTERN DISTRICT OF NORTH CAROLINA
227 W TRADE ST, STE 1650
CHARLOTTE, NC  28202

WESTERN DISTRICT OF NORTH CAROLINA
US COURTHOUSE, ROOM 233
100 OTIS ST
ASHEVILLE, NC  28801

WESTERN DISTRICT OF PENNSYLVANIA
FEDERAL COURTHOUS, ROOM A330
17 S PARK ROW
ERIE, PA  16501-1158

WESTERN DISTRICT OF PENNSYLVANIA
PENN TRAFFIC BLDG, STE 200
319 WASHINGTON ST
JOHNSTOWN, PA  15901

WESTERN DISTRICT OF PENNSYLVANIA
US POST OFFICE & COURTHOUSE
700 GRANT ST, STE 4000
PITTSBURGH, PA  15219

WESTERN DISTRICT OF VIRGINIA
180 W MAIN ST
ABINGDON, VA  24210

WESTERN DISTRICT OF VIRGINIA
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA  22902

WESTERN DISTRICT OF VIRGINIA
FEDERAL COURTHOUSE BLDG
116 N MAIN ST, ROOM 130
HARRISONBURG, VA  22802

WESTERN DISTRICT OF VIRGINIA
PO BOX 1709
ROANOKE, VA  24008

WESTERN OFFICE PORTFOLIO PROPERTY
OWNER LLC
C/O UNICO PROPERTIES-PROJECT PIONEER
1215 4TH AVE
SUITE 600
SEATTLE, WA  98161

WESTVIEW VILLAGE CENTER LLC
C/O SAUL HOLDINGS LIMITED PARTNERSHIP
PO BOX 38042
BALTIMORE, MD  21297-8042

WESTWOOD CONTRACTORS INC
951 W 7TH STREET
FORT WORTH, TX  76102

WFF WESTPORT TT, LLC
C/O ALBERT B. ASHFORTH, INC
707 SUMMER STREET
STAMFORD, CT  06901

WHATS NEXT ARCHITECTURE
938 S LAKE ST
UNIT 111
LOS ANGELES, CA  90006

WHELAN SECURITY MID-ATLANTIC, LLC
1699 SOUTH HANLEY ROAD
SUITE 350
ST. LOUIS, NY  63144

WHETSTONE FLOUR MILL, LLC
PO BOX 748568
PO BOX 748568
LOS ANGELES, CA  90074-8568

WHITEOAK ABL
900 THIRD AVENUE
18TH FLOOR
NEW YORK, NY  10022

WHITEROCK SUSSEX CENTRE MISSISSAUGA
INC.
C/O DOMC DEPT 11082
30 ADELAIDE STEET EAST SUITE 301
MISSISSAUGA, ON  M5C 3H1  CANADA

WIEDENBACH BROWN CO
2975 WESTCHESTER AVE
SUITE 203
PURCHASE, NY  10577

WILFRID VIGNON
17 CHEMIN DE L HORTICULTEUR
VESENAZ  1222
CHE

WILSON LEGAL SOLUTIONS
3817 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

WILTON CAMPUS 1691, LLC
PO BOX 62045
NEWARK, NJ  07101

WINDERMERE PROPERTY HOLDINGS, LLC
6900 TAVISTOCK LAKES BLVD SUITE 200
ORLANDO, FL  32827

WINDMILL DREAM ZIBI ONTARIO INC.
12 MURPHY DRIVE
SUITE 200
NASHUA, NH  03062

WINDMILL DREAM ZIBI QUEBEC
DEVELOPMENTS INC.
1500 BROADWAY
SUITE 2200
NEW YORK, NY  10036

WMP I LLC
MAIL CODE 5631
P O BOX 105046
ATLANTA, GA  30303

WOODFIELD PRESERVE PROPERTY, L.L.C.
28942 NETWORK PLACE
CHICAGO, IL  60673-1289

WOPHOTOS
2619 WILSHIRE BLVD
1017
LOS ANGELES, CA  90057

WORK AT HEADQUARTERS LLC
4447 N CENTRAL EXPRESSWAY
SUITE 110, PMB 234
DALLAS, TX  75205

WORKPLACE RESOURCE GROUP
PO BOX 204484
DALLAS, TX  75320-4484

WORKPLACE SOLUTIONS LLC OHIO
9435 WATERSTONE BLVD
SUITE 1402
CINCINNATI, OH  45249

WORKTRAY BUSINES SOLUTIONS
21031 VENTURA BLVD STE 215
WOODLAND HILLS, CA  91364

WORLD WIDE TECHNOLOGY INC
1 WORLD WIDE WAY
MARYLAND HEIGHTS, MO  63043

WORLD WIDE TECHNOLOGY INC
ATTN ACCOUNTS PAYABLE
5940 MACLEOD TRAIL SW STE 500
CALGARY, AB  T2H 2G4
CANADA

WORLD WIDE TECHNOLOGY, INC.
1 WORLD WIDE WAY
MARYLAND HEIGHTS, MO  63043

WPP, LLC
ATTENTION: CRAIG COBLER
111 WESTPORT PLAZA
SUITE 500
DENVER, CO  80217-3704

WPT LAND 2 LP
ATTN: LEGAL DEPARTMENT
700 DRESHER ROAD
SUITE 150
NEW YORK, NY  10007

WRIGHT & WOLF LLC
90 PARK AVENUE
17TH FLOOR
NEW YORK, NY  10017

WRITTEN WORD MEDIA
201 WEST MAIN ST
SUITE 206
DURHAM, NC  27516

WURAWE TRADE
69 POSSUM TROT
ALTOONA  35952

W-Z NMA OFFICE OWNER VIII  L L C
PO BOX 734890
CHICAGO, IL  60673-4890

W-Z NMA OFFICE OWNER, LLC C/O WALTON
STREET CAPITAL, L.L.C.
ATTN: DOUG WELKER, ANGELA LANG & JIM
ODENBACH
900 NORTH MICHIGAN AVENUE
SUITE 1900
SAN DIEGO, CA  92130

X
515 S FLOWER ST
18TH
LOS ANGELES, CA  90071

YEIL ACCOUNTING AMERICA LLC
ONE ROCKEFELLER PLAZA
NEW YORK, NY  10036

YIELD ENDURANCE, INC.
222 BROADWAY
19TH FLOOR
NEW YORK, NY  10038

YIELD ENDURANCE, INC.
70 WASHINGTON ST., SUITE 6K
BROOKLYN, NY  11201

YONG LEE
8620 BELFORD AVE
101
LOS ANGELES, CA  90045

YONGE & LAWRENCE INC.
C/O FCR MANAGEMENT SERVICES LP
3080 YONGE ST, SUITE 5024
TORONTO, ON  M4N 3N1
CANADA

YOUNG CONAWAY STARGATT & TAYLOR, LLP
COUNSEL TO REGUS CORPORAITON,
REGUS MANAGEMENT GROUP, LLC AND
FRANCHISE INTERNATION GMBH
ATTN: R.S. BRADY, J.P. HUGHES, JR., J.M.
BARRY, J.P. DUDA, R.D. HART
1000 NORTH KING ST
WILMINGTON, DE  19801

YOUNGS THERAPY
2431 DETERT STREET
LIVERMORE, CA  94550

YOUR CHOICE COACH
17 GALWAY DRIVE
MENDHAM, NJ  07945

YRC (MCEG) LTD., BPO LTD AND CREHOY INC
ATTN: SVP, LEGAL COUNSEL
181 BAY STREET
SUITE 700
WAKEFIELD, MA  01880-6210

YVONNE HOSSEINI
P O BOX 962
SAN RAMON, CA  94583

ZELLER REALTY GROUP
401 N. MICHIGAN
AVENUE SUITE 1950
PASADENA, CA  91101

ZONEZ
642 W NICOLAS AVE
ORANGE, CA

ZSERVICES INC.
3084 STATE ROUTE 27
SUITE 12
KENDALL PARK, NJ  08824

Total: 1784