**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **RGN-Group Holdings, LLC, et al.,** | ) | **Case No 20-11961** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

### SECOND AMENDED SCHEDULES E/F AND G FOR

### RGN-National Business Centers, LLC

### Case No: 20-11962

The mailing address for the debtors in these chapter 11 cases is 3000 Kellway Drive, Suite 140, Carrollton, Texas 75006 (Attn: James S. Feltman, Responsible Officer).  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered for procedural purposes only, a complete list of the debtors is not provided herein. A complete list of the debtors along with the last four digits of the debtors' tax identification numbers, where applicable, may be obtained on the website of the debtors' noticing and claims agent at https://dm.epiq11.com/case/rgn/info or by contacting counsel for the debtors (Rokeysha Ramos, paralegal, at rokeysha.ramos@faegredrinker.com).

# UNITED STATES BANKRUPTCY COURT
# DELAWARE

**RGN-National Business Centers, LLC**

**Case Number:  20-11962**

**SPECIFIC NOTES REGARDING SECOND AMENDED SCHEDULE EF**

Please refer to the First Amended Schedules of Assets And Liabilities for RGN-National Business Centers, LLC [Docket No. 625] for the remaining schedules for RGN-National Business Centers, LLC as well as relevant global notes.

**RGN-National Business Centers, LLC**                          Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.**   NONE | | ☐ | ☐ | ☐ | ☐ | | |
| | | | | | Total: | UNDETERMINED | UNDETERMINED |

**RGN-National Business Centers, LLC**                                         Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>    **List All Creditors with PRIORITY Unsecured Claims**

**Total: All Creditors with PRIORITY Unsecured Claims**                    <u>UNDETERMINED</u>  <u>UNDETERMINED</u>

**RGN-National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | | |
| 3.1 | 100 CONGRESS OWNER LLC ATTN PROPERTY MANAGER 100 CONGRESS AVE, STE 230 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.2 | 121 SW SALMON ST COPORATION D/B/A WORLD TRADE CENTER PROPERTIES ATTN BUILDING MGR 121 SW SALMON ST, STE 230 PORTLAND, OR 97204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.3 | 1221 BRICKELL OWNER LLC C/O ROCKPOINT GROUP LLC ATTN JOHN STONESTREET 500 BOYLSTON ST, STE 1880 BOSTON, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.4 | 300 SPECTRUM CENTER DRIVE LLC F/K/A 8001 IRVINE CENTER DR LLC ATTN SENIOR VP, PROPERTY OPERATIONS 550 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.5 | 300 SPECTRUM CENTER DRIVE LLC F/K/A 8001 IRVINE CENTER DR LLC ATTN SENIOR VP, PROPERTY OPERATIONS 550 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $3,430 |
| 3.6 | 400 CG OWNER LLC C/O CUSHMAN & WAKEFIELD ATTN SARA-ANN SMITH, PROPERTY MGR 300 N CONTINENTAL BLVD, STE 460 EL SEGUNDO, CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.7 | 41 MADISON LP C/O RUDIN MANAGEMENT CO INC 345 PARK AVE NEW YORK, NY 10154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.8**  530 LYTTON CM LLC  C/O JASON OBERMAN  555 BRYANT ST, #515  PALO ALTO, CA 94301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.9**  ASSET GROWTH PARTNERS LIMITED  2570 W EL CAMINO REAL #500  MOUNTAIN VIEW , CA 94040 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.10**  AX 601 TOWER LP  C/O CBRE INC  601 CARLSON PKWY, STE LL15  MINNETONKA, MN 55305 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.11**  BIG BEAVER/LIBERTY LP  C/O KOJAIAN PROPERTIES INC  1400 N WOODWARD, STE 150  BLOOMFIELD HILLS, MI 48013 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.12**  BPP 1420 FIFTH AVENUE OWNER LLC  C/O EQUITY OFFICE MANAGEMENT LLC  ATTN PROPERTY MANAGER  1420 FIFTH AVE, STE 450  SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.13**  BRANDYWINE GRANDE C LP  C/O BRANDYWINE REALTY TRUST  ATTN LEGAL NOTICES/LEGAL DEPT RE: BLDG 227  FMC TOWER AT CIRA CTR S, 2929 WALNUT ST, STE 1700  PHILADELPHIA, PA 19104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.14**  BRE/HC LAS VEGAS PROPERTY HOLDINGS LLC  ATTN PROPERTY MANAGER  3800 HOWARD HUGHES PKWY, STE 140  LAS VEGAS, NV 89169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.15**  BROOKWOOD PHILADELPHIA I LLC  ATTN KURT ZERNICH, DIR OF ASST MGMT  138 CONANT ST  BEVERLY, MA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                              **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.16** CARILLON PROPERTIES<br>C/O SKINNER DEVELOPMENT COMPANY<br>4100 CARILLON POINT<br>KIRKLAND, WA 98033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.17** CC TROY ASSOCIATES II LLC<br>ATTN GRAHAM ORLEY<br>201 W BIG BEAVER, STE 720<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $135 |
| **3.18** CC TROY ASSOCIATES II LLC<br>ATTN GRAHAM ORLEY<br>201 W BIG BEAVER, STE 720<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.19** CESC ONE DEMOCRACY PLAZA LP<br>C/O JBGS/OP MANAGEMENT SERVICES LLC<br>ATTN LEGAL DEPARTMENT - COMMERCIAL<br>4747 BETHESDA AVE, STE 200<br>BETHESDA, MD 20814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.20** COUSINS FUND II PHOENIX II LLC<br>C/O COUSINS PROPERTIES<br>ATTN CORPORATE SECRETARY<br>3344 PEACHTREE RD NE, STE 1800<br>ATLANTA, GA 30326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.21** COUSINS FUND II PHOENIX II LLC<br>C/O COUSINS PROPERTIES<br>ATTN CORPORATE SECRETARY<br>3344 PEACHTREE RD NE, STE 1800<br>ATLANTA, GA 30326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $98,367 |
| **3.22** COUSINS INTL PLAZA I LLC<br>C/O COUSINS PROPERTIES INC<br>ATTN CORPORATE SECRETARY<br>191 PEACHTREE ST NE, STE 500<br>ATLANTA, GA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.23** CRYSTAL GLEN MICHIGAN REALTY LP<br>C/O CBRE<br>ATTN JOHN BRIEN<br>1050 WILSHIRE DR, STE 120<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.24** CSHV SOUTHPARK 6000 FAIRVIEW LLC<br>C/O CBRE GLOBAL INVESTORS LLC<br>ATTN CAISTRS PORTFOLIO MANAGER - SOUTHPARK TOWERS<br>601 S FIGUEROA ST, STE 4900<br>LOS ANGELES, CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.25** CSREFI INDEPENDENCE WHARF BOSTON INC<br>C/O KING & SPALDING LLP<br>ATTN WILFRED WITTHUHN<br>1185 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.26** EQ OFFICE<br>6060 CENTER DR, STE 120<br>LOS ANGELES, CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $4,807 |
| **3.27** EQ OFFICE<br>6060 CENTER DR, STE 120<br>LOS ANGELES, CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.28** FIFTH STREET TOWERS PROPERTIES LLC<br>C/O ZELLER REALTY GROUP<br>100 S 5TH ST, STE 200<br>0<br>MINNEAPLOIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.29** FOUR TOWER BRIDGE ASSOCIATES<br>C/O BRANDYWINE REALTY TRUST<br>ATTN LEGAL DEPT RE BLDG 588<br>FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700<br>PHILADELPHIA, PA 19104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.30** FSP SOUTH FLOWER STREET ASSOCIATES LLC<br>C/O COMMONWEALTH PARTNERS<br>ATTN JOE CORRENTE<br>515 S FLOWER ST, FL 32<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.31** FSP SOUTH FLOWER STREET ASSOCIATES LLC<br>C/O COMMONWEALTH PARTNERS<br>ATTN JOE CORRENTE<br>515 S FLOWER ST, FL 32<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $10,450 |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.32** HANCOCK REIT PROSCENIUM LLC 1170 PEACHTREE ST NE, STE 1865 ATLANTA , GA 30309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.33** HUDSON GATEWAY PLACE LLC C/O HUDSON PACIFIC PROPERTIES ATTN BUILDING MGR 2055 GATEWAY PL, STE 200 SAN JOSE, CA 95110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $1,296 |
| **3.34** HUDSON GATEWAY PLACE LLC C/O HUDSON PACIFIC PROPERTIES ATTN BUILDING MGR 2055 GATEWAY PL, STE 200 SAN JOSE, CA 95110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.35** IMI MSW LLC ATTN PROPERTY MGMT MARKET STREET MGMT OFFICE 9595 SIX PINES DR, STE 6290 THE WOODLANDS, TX 77380 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.36** INTERRA-SKY 4801 WOODWAY LLC PO BOX 205398 DALLAS, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.37** IRVINE COMPANY LLC, THE ATTN PROPERTY MANAGER 4675 MACARTHUR COURT, STE 150 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.38** IRVINE COMPANY LLC, THE DEPT #6329 LOS ANGELES, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.39** JEMAL'S ULINE LLC C/O DOUGLAS DEVELOPMENT CORP ATTN NORMAN JEMAL 702 H ST, NW STE 400 WASHINGTON, DC 20001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $203,164 |
| **3.40** JEMAL'S ULINE LLC C/O DOUGLAS DEVELOPMENT CORP ATTN NORMAN JEMAL 702 H ST, NW STE 400 WASHINGTON, DC 20001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Debt** | | | | | | | |
| **3.41** MAP GROUND LEASE OWNER LLC C/O BRANDYWINE REALTY TRUST ATTN LEGAL DEPT RE BLDG Z347 FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.42** METRO PARK ASSOCIATES 820 MORRIS TURNPIKE, STE 301 SHORT HILLS, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.43** ML-A1 NORMANDALE LLC C/O CUSHMAN & WAKEFIELD ATTN GENERAL MANAGER 5600 W 83RD ST, STE 280 BLOOMINGTON, MN 55437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.44** MSC SAND LAKE IV INC C/O WASHINGTON CAPITAL MANAGEMENT INC 260 FRANKLIN ST, STE 1900 BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.45** NEWPORT PLAZA OFFICE LLC C/O JLL ATTN PROPERTY MANAGER 4000 METROPOLITAN DR ORANGE, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.46** NEWTON VENTURE IV ASSOCIATES LP C/O PITCAIRN PROPERTIES INC 41 UNIVERSITY DR, STE 100 NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.47** NIGHTINGALE REALTY LLC C/O NG 1500 MARKET ST LLC C/O NIGHTINGALE PROPERTIES; ELCHONON SCHWARTZ 1430 BROADWAY, STE 1605 NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.48** NIGHTINGALE REALTY LLC C/O NG 1500 MARKET ST LLC C/O NIGHTINGALE PROPERTIES; ELCHONON SCHWARTZ 1430 BROADWAY, STE 1605 NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $68 |

**RGN-National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| **3.49** PARK PLACE OWNER LLC<br>C/O BENTALLGREENOAK<br>ATTN STUART SWANN<br>285 MADISON AVE, STE 1800<br>NEW YORK , NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.50** PHILADELPHIA LIBERTY PLACE LP<br>C/O CUSHMAN & WAKEFIELD OF PA INC; GEN MGR<br>1 LIBERTY PLACE<br>1650 MARKET ST, STE 650<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.51** PHILADELPHIA LIBERTY PLACE LP<br>C/O CUSHMAN & WAKEFIELD OF PA INC; GEN MGR<br>1 LIBERTY PLACE<br>1650 MARKET ST, STE 650<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Outstanding amount owed for lease payments | ☐ | $49 |
| **3.52** PITTSBURGH CBD LLC<br>C/O SHORENSTEIN PROPERTIES LLC<br>ATTN CORPORATE SECRETARY<br>235 MONTGOMERY ST, 16FL<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.53** PR 22 WEST WASHINGTON LLC<br>C/O PRUDENTIAL REAL ESTATE INVESTORS<br>ATTN MARK VANDE HEY<br>180 N STETSON, STE 3275<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.54** SCG DEERFIELD COMMONS LLC<br>C/O ASSET MANAGER<br>3414 PEACHTREE RD NE, STE 1160<br>ATLANTA, GA 30326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.55** SOF-XI US HOLDINGS LP<br>D/B/A HR OFFICE OWNER 3 LP<br>801 HEATHROW<br>801 INTL PKWY<br>LAKE MARY, FL 32746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| **3.56** TDC ORION LLC<br>C/O THE DILWEG COMPANIES LLC<br>ATTN ASSET MGR<br>5310 S ALSTON AVE, STE 210<br>DURHAM, NC 27713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                   Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Debt** | | | | | | | |
| 3.57  THOITS BROS INC<br>629 EMERSON ST<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Potential Lease Rejection Claim | ☐ | UNDETERMINED |
| 3.58  THOITS BROS INC<br>629 EMERSON ST<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Past due lease payments | ☐ | $59,577 |
| | | | | | **Trade Debt Total:** | | **$381,342** |

**RGN-National Business Centers, LLC**                                        **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.59** BPP 1420 FIFTH AVENUE OWNER, LLC<br> 233 S WACKER DR<br>STE 4700<br>CHICAGO, IL | 6/8/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Landlord Litigation - Failure to pay rent | ☐ | UNDETERMINED |

|  |  |
|---|---|
| **Litigation Total:** | **UNDETERMINED** |

**RGN-National Business Centers, LLC**                                    **Case Number:**           **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.60** 100 DUFFY LLC<br>C/O NEW YORK COMMUNITY BANK<br>ATTN CORPORATE REAL ESTATE SERVICES<br>1801 E 9TH ST, STE 1025<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.61** 101 PARK LLC<br>ATTN CHARLES E WIGGIN<br>101 PARK AVE<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.62** 10100 SANTA MONICA INC<br>ATTN PROPERTY MANAGER<br>BUILDING MANAGEMENT OFFICE, STE 180<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.63** 10100 SANTA MONICA INC<br>ATTN PROPERTY MANAGER<br>BUILDING MANAGEMENT OFFICE, STE 180<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.64** 1024 IRON POINT LLC<br>C/O HELLER PACIFIC INC<br>1715 R ST, STE 210<br>SACRAMENTO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.65** 1055 HOWELL MILL LLC<br>121 ALHAMBRA PLAZA, STE 1600<br>CORAL GABLES, FL 33146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.66** 1100 WILSON OWNER LLC<br>C/O MONDAY PROPERTIES SERVICES LLC<br>ATTN TIMOTHY HELMIG<br>1000 WILSON BLVD, STE 700<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.67** 1100 WILSON OWNER LLC<br>C/O MONDAY PROPERTIES SERVICES LLC<br>ATTN TIMOTHY HELMIG<br>1000 WILSON BLVD, STE 700<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.68** 111 N ORANGE OWNER LLC C/O TOWER REALTY PARTNERS INC ATTN NICOLE BARRY 135 W CENTRAL BLVD, STE 900 ORLANDO, FL 32801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.69** 112 STREET NW EDMONTON PARTNERS LP ATTN BRYCE R MARGETTS 400-2695 GRANVILLE ST VANCOUVER , BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.70** 112 STREET NW EDMONTON PARTNERS LP ATTN BRYCE R MARGETTS 400-2695 GRANVILLE ST VANCOUVER , BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.71** 1220 MAIN LLC C/O FULLER GROUP CRE ATTN DEBRA MCCRACKEN 900 WASHINGTON ST, STE 850 VANCOUVER, WA 98660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.72** 1266 MAIN STREET STAMFORD LLC C/O CUSHMAN & WAKEFIELD US INC ATTN DEBBIE LEWIS, PROPERTY MGR 1 FAIR MILL CROSSING SHELTON, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.73** 1266 MAIN STREET STAMFORD LLC C/O CUSHMAN & WAKEFIELD US INC ATTN DEBBIE LEWIS, PROPERTY MGR 1 FAIR MILL CROSSING SHELTON, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.74** 12TH & G STREETS ASSOCIATES LP C/O LANDOW & COMPANY ATTN DAVID M LANDOW THE SEASONS, 4710 BETHESDA AVE, STE 200 BETHESDA, MD 20814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.75**  1315806 ONTARIO LTD<br>C/O ALLIED PROPERTIES<br>ATTN PROPERTY MANAGER<br>134 PETER ST, STE 1700<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.76**  1326 CHESTNUT OWNER LLC<br>ATTN JOHN J CONNORS<br>701 E MARKET ST<br>PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.77**  1326 CHESTNUT OWNER LLC<br>ATTN JOHN J CONNORS<br>701 E MARKET ST<br>PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.78**  15 NORTH MAIN ASSOCIATES LLC<br>C/O THE CASTLE CORPORATION<br>200 FISHER DR<br>AVON, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.79**  15 NORTH MAIN ASSOCIATES LLC<br>C/O THE CASTLE CORPORATION<br>200 FISHER DR<br>AVON, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.80**  151-155 WEST HASTINGS INC<br>C/O ALLIED PROPERTIES REIT<br>1700, 134 PETER ST<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.81**  151-155 WEST HASTINGS INC<br>C/O ALLIED PROPERTIES REIT<br>1700, 134 PETER ST<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.82**  1525 HP LLC<br>C/O AL 1525 HP LLC<br>32 N DEAN ST, 2ND FL<br>ENGLEWOOD, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                   Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.83** 157 CHURCH LLC ATTN CHERYL A CHASE, ESQ 225 ASYLUM ST, 29TH FL HARTFORD, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.84** 1600 CORPORATE CENTER 1600 GOLF RD, STE 140 ROLLING MEADOWS, IL 60008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.85** 1602978 ONTARIO INC ATTN PRESIDENT 505 HYWY 7 E, STE 303 THORNHILL, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.86** 1602978 ONTARIO INC ATTN PRESIDENT 505 HYWY 7 E, STE 303 THORNHILL, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.87** 19 PROPS LLC C/O PLAZACORP REALTY ADVISORS INC ATTN DIRECTOR OF PROPERTY MANAGEMENT 200 W MICHIGAN AVE, STE 201 KALAMAZOO, MI 49007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.88** 1920/1944 DAVISVILLE CENTRE INC C/O DAVPART INC 4576 YONGE ST, STE 700 TORONTO , ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.89** 1920/1944 DAVISVILLE CENTRE INC C/O DAVPART INC 4576 YONGE ST, STE 700 TORONTO , ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                      **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.90** 19TH STREET ASSOCIATES LLC C/O KAUFMAN MANAGEMENT COMPANY LLC ATTN STEVEN J KAUFMAN 450 7TH AVE PENTHOUSE, KAUFMAN ORG NEW YORK, NY 10123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.91** 2000 DUKE, LLC - THE SHIDLER GROUP JONES LANG LASALLE AMERICAS, INC. 2000 DUKE STREET SUITE 125 ALEXANDRIA, VA 22314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.92** 201 ST CHARLES PLACE LLC C/O 201 PLACE ST CHARLES CORP ATTN BLDG MANAGER 201 ST CHARLES AVE, STE 1500 NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.93** 201 ST CHARLES PLACE LLC C/O 201 PLACE ST CHARLES CORP ATTN BLDG MANAGER 201 ST CHARLES AVE, STE 1500 NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.94** 2100 WOODWARD ASSOCIATES LLC C/O NEWMARK KNIGHT FRANK ATTN BRIAN J ECKBLAD, SR PROPERTY MGR 39400 WOODWARD AVE, STE 295 BLOOMFIELD HILLS, MI 48304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.95** 2100 WOODWARD ASSOCIATES LLC C/O NEWMARK KNIGHT FRANK ATTN BRIAN J ECKBLAD, SR PROPERTY MGR 39400 WOODWARD AVE, STE 295 BLOOMFIELD HILLS, MI 48304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.96** 21900 BURBANK LLC C/O YOUNAN PROPERTIES INC 5959 TOPANGA CANYON BLVD, STE 200 WOODLAND HILLS, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                           **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.97** 2219 BUILDING LLC<br>2219 RIMLAND DR, #115<br>BELLINGHAM, WA 98226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.98** 2219 BUILDING LLC<br>2219 RIMLAND DR, #115<br>BELLINGHAM, WA 98226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.99** 222 SECOND AVE LLC<br>C/O HINES INTEREST LP<br>ATTN PROJECT OFFICER<br>5 RAVINIA DR<br>ATLANTA, GA 30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.100** 2301 BLAKE ST INVESTORS LLC<br>C/O URBAN RENAISSANCE PROPERTY COMPANY<br>ATTN PETER CUSHMNA<br>1425 4TH AVE, STE 500<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.101** 2301 BLAKE ST INVESTORS LLC<br>C/O URBAN RENAISSANCE PROPERTY COMPANY<br>ATTN PETER CUSHMNA<br>1425 4TH AVE, STE 500<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.102** 237 NORTH FIRST STREET HOLDINGS LLC<br>C/O SOUTH BAY DEVELOPMENT COMPANY<br>ATTN MARK REGOLI<br>475 ALBERTO WAY, STE 150<br>LOS GATOS , CA 95032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.103** 237 NORTH FIRST STREET HOLDINGS LLC<br>C/O SOUTH BAY DEVELOPMENT COMPANY<br>ATTN MARK REGOLI<br>475 ALBERTO WAY, STE 150<br>LOS GATOS , CA 95032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.104** 242 LINDEN LLC<br>ATTN PHIL HODGKINSON<br>401 W MOUNTAIN AVE, STE 200<br>FORT COLLINS, CO 80521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.105** 242 LINDEN LLC<br>ATTN PHIL HODGKINSON<br>401 W MOUNTAIN AVE, STE 200<br>FORT COLLINS, CO 80521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.106** 2447 PACIFIC COAST HIGHWAY LLC<br>C/O AICI LLC<br>ATTN KATHLEEN BRISCOE<br>2101 ROSECRANS AVE, STE 4305<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.107** 2447 PACIFIC COAST HIGHWAY LLC<br>C/O AICI LLC<br>ATTN KATHLEEN BRISCOE<br>2101 ROSECRANS AVE, STE 4305<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.108** 2515 HAWTHORNE OWNER LLC<br>C/O MULLER COMPANY, THE<br>ATTN STEPHEN J MULLER<br>18881 VON KARMAN AVE, STE 400<br>IRVINE, CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.109** 2929 REAL ESTATE HOLDINGS LLC<br>C/O AMERICAN INTERNATIONAL REALTY CORP<br>ATTN ROSEMARIE SAILER VP & GENERAL COUNSEL<br>80 PINE ST, 3RD FL<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.110** 2929 REAL ESTATE HOLDINGS LLC<br>C/O AMERICAN INTERNATIONAL REALTY CORP<br>ATTN ROSEMARIE SAILER VP & GENERAL COUNSEL<br>80 PINE ST, 3RD FL<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.111** 300 INTERNATIONAL DRIVE INC<br>300 INTERNATIONAL DR<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.112** 300 INTERNATIONAL DRIVE INC<br>300 INTERNATIONAL DR<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.113** 303 N GLENOAKS BLVD CA LLC<br>C/O LINCOLN PROPERTY COMPANY<br>ATTN BECKY RIOS, SENIOR PORTFOLIO MANAGER<br>303 N GLENOAKS BLVD, STE L100<br>BURBANK, CA 91502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.114** 3131 SOUTH VAUGHN WAY LP<br>ATTN VINCE P REYNA, PRESIDENT<br>3800 N LAMAR BLVD, STE 350<br>AUSTIN, TX 78756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.115** 3131 SOUTH VAUGHN WAY LP<br>ATTN VINCE P REYNA, PRESIDENT<br>3800 N LAMAR BLVD, STE 350<br>AUSTIN, TX 78756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.116** 321 NORTH CLARK PROPERTY LLC<br>C/O HINES<br>ATTN GENERAL MANAGER<br>321 N CLARK ST, STE 950<br>CHICAGO, IL 60654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.117** 321 NORTH CLARK PROPERTY LLC<br>C/O HINES<br>ATTN GENERAL MANAGER<br>321 N CLARK ST, STE 950<br>CHICAGO, IL 60654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.118** 342 NORTH WATER LLC<br>C/O PIEPER PROPERTIES INC<br>234 W FLORIDA AVE<br>MILWAUKEE, WI 53204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.119 387 PARK SOUTH LLC<br>C/O TF CORNERSTONE INC<br>ATTN GENERAL COUNSEL<br>387 PARK AVE S, 7TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.120 387 PARK SOUTH LLC<br>C/O TF CORNERSTONE INC<br>ATTN GENERAL COUNSEL<br>387 PARK AVE S, 7TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.121 4250 N FAIRFAX OWNER LLC<br>ATTN ASSET MANAGER-NORTHEAST REGION<br>5565 GLENRIDGE CONNECTOR, STE 450<br>ATLANTA, GA 30342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.122 5 PENN PLAZA LLC<br>C/O HAYMES INVESTMENT COMPANY<br>5 PENN PLAZA, 24 FL<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.123 5 PENN PLAZA LLC<br>C/O HAYMES INVESTMENT COMPANY<br>5 PENN PLAZA, 24 FL<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.124 5 WEST LLC<br>C/O HOME BASE MONTANA<br>ATTN ANDY HOLLORAN<br>20 N TRACY AVE<br>BOZEMAN, MT 59715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.125 500 CAPITOL MALL TOWER LLC<br>500 CAPITOL MALL, STE 2350<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.126 520 WPR LLC<br>C/O SIGNATURE ACQUISTIONS LLC<br>ATTN ERIC ZABARKUS<br>20 COMMERCE DR, STE 110<br>CRANFORD, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                      **Case Number:**     **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.127** 5200 YONGE GP INC<br>C/O SORBARA GROUP OF COMPANIES<br>ATTN VP LEASING & PROPERTIES<br>3700 STEELES AVE W, STE 800<br>VAUGHAN, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.128** 5201-5301 WATERFORD OPERATING LP<br>C/O THE HOGAN GROUP<br>5200 BLUE LAGOON DR, STE 430<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.129** 5250 LANKERSHIM PLAZA LLC<br>ATTN MICHAEL WISE<br>5757 WILSHIRE BLVD, PH 30<br>LOS ANGELES, CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.130** 5455 DE GASPÉ AVENUE INC<br>ATTN DIR LEASE DOCUMENTATION<br>3100-75 QUEEN ST<br>0<br>MONTREAL, QB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.131** 6203 SAN IGNACIO LLC<br>C/O SRP MANAGEMENT INC<br>ATTN ALISSA HALL, ASST PROPERTY MGR<br>260 CALIFORNIA ST, STE 1100<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.132** 730 ARIZONA AVENUE LLC<br>ATTN MR HAROLD WANG<br>11766 WILSHIRE BLVD, STE 1150<br>LOS ANGELES , CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.133** 730 ARIZONA AVENUE LLC<br>ATTN MR HAROLD WANG<br>11766 WILSHIRE BLVD, STE 1150<br>LOS ANGELES , CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.134** 75-101 FED OWNER LLC<br>C/O ROCKHILL MANAGEMENT LLC<br>ATTN JOHN STONESTREET<br>500 BOYLSTON ST, FL 21<br>BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.135** 800 SOUTH LLC<br>222 N ST<br>MADISON, WI 53704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.136** 800 SOUTH LLC<br>222 N ST<br>MADISON, WI 53704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.137** 8400 E CRESCENT SM LLC<br>5251 DTC PARKWAY, STE 1100<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.138** 85 HARBOUR STREET HOLDINGS INC<br>C/O OXFORD PROPERTIES GROUP<br>ATTN KEVIN HARDY, VP & HEAD<br>TORONTO OFFICE<br>EY TOWER, STE 900, 100 ADELAIDE ST W<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.139** 85 HARBOUR STREET HOLDINGS INC<br>C/O OXFORD PROPERTIES GROUP<br>ATTN KEVIN HARDY, VP & HEAD<br>TORONTO OFFICE<br>EY TOWER, STE 900, 100 ADELAIDE ST W<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.140** 90 CANAL ST LLC<br>90 CANAL ST<br>BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.141** 9302-7399 QUEBEC INC<br>C/O LOGISCO GROUPE IMMOBILIER<br>950 DE LA CONCORDE ST, STE 302<br>LÉVIS, QB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                     **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.142 9302-7399 QUEBEC INC<br>C/O LOGISCO GROUPE<br>IMMOBILIER<br>950 DE LA CONCORDE ST, STE 302<br>LÉVIS, QB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.143 ALAMEDA SQUARE OWNER LLC<br>C/O ATLAS CAPITAL GROUP LLC<br>ATTN JEFFREY A GOLDBERGER<br>450 PARK AVE, 4TH FL<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.144 ALAMEDA SQUARE OWNER LLC<br>C/O ATLAS CAPITAL GROUP LLC<br>ATTN JEFFREY A GOLDBERGER<br>450 PARK AVE, 4TH FL<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.145 ALTUS CROSSTOWN LLC<br>C/O ALTUS PROPERTIES LLC<br>ATTN ACCOUNTS RECEIVABLE<br>231 S BEMISTON AVE, STE 650<br>ST LOUIS, MI 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.146 ANDA DB LLC<br>C/O ANDA REALTY CAPITAL LLC<br>ATTN GIOVANNI MACIAS<br>16 N MARENGO AVE, STE 415<br>PASADENA, CA 91101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.147 ANDA DB LLC<br>C/O ANDA REALTY CAPITAL LLC<br>ATTN GIOVANNI MACIAS<br>16 N MARENGO AVE, STE 415<br>PASADENA, CA 91101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.148 AP 240 ELM ST LP<br>ATTN ELM ST PROPERTY<br>MANAGEMENT<br>802 GERVAIS ST, STE 200<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.149 AP 307 W TREMONT AVE LP<br>ATTN SETH BLACK<br>802 GERVAIS ST, STE 200<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.150** AP 307 W TREMONT AVE LP<br>ATTN SETH BLACK<br>802 GERVAIS ST, STE 200<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.151** AP COMMERCE LLC<br>C/O THE ABBEY MANAGEMENT COMPANY LLC<br>ATTN PROPERTY MANAGER<br>12477 LEWIS ST, STE 203<br>GARDEN GROVE, CA 92840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.152** APPIA DEVELOPMENTS (2001) LTD<br>1200-4445 LOUDHEED HYWY<br>BURNABY, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.153** APPIA DEVELOPMENTS (2001) LTD<br>1200-4445 LOUDHEED HYWY<br>BURNABY, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.154** ARCH VINE LLC<br>ATTN SEAN MOGHAVEM<br>420 S BEVERLY DR, NO 260<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.155** ARCH VINE LLC<br>ATTN SEAN MOGHAVEM<br>420 S BEVERLY DR, NO 260<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.156** ARE-SAN FRANCISCO NO 69 LLC<br>ATTN CORPORATE SECRETARY<br>26 N EUCLID AVE<br>PASADENA, CA 91101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.157** ARISTA PLACE II LLC<br>555 ELDORADO BLVD, STE 200<br>BLOOMFIELD, CO 80021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**       **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.158** ASPEN PROPERTIES (SLP) GP INC & ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP C/O ASPEN PROPERTIES (SLP) GP INC ATTN GREG GUATTO 1510, 150 - 9TH AVE SW CALGARY, AB CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.159** ASPEN PROPERTIES (SLP) GP INC & ASPEN PROPERTIES (SLP) LIMITED PARTNERSHIP C/O ASPEN PROPERTIES (SLP) GP INC ATTN GREG GUATTO 1510, 150 - 9TH AVE SW CALGARY, AB CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.160** ASPEN3600 LLC C/O ASPEN REAL ESTATE ADVISORS 12 LINCOLN BLVD, STE 207 EMERSON , NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.161** ASPEN3600 LLC C/O ASPEN REAL ESTATE ADVISORS 12 LINCOLN BLVD, STE 207 EMERSON , NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.162** ASVRF OAK BROOK REGENCY LLC C/O AMERICAN REALTY ADVISORS ATTN PROPERTY MANAGER 515 S FLOWER ST, 49TH FL LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.163** ATA LANIER FAYETTEVILLE GA LLC C/O ARCITERRA GROUP LLC ATTN JONATHAN M LAMONE 2701 E CAMELBACK RD, STE 220 PHOENIX, AZ 85016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.164** ATA LANIER FAYETTEVILLE GA LLC C/O ARCITERRA GROUP LLC ATTN JONATHAN M LAMONE 2701 E CAMELBACK RD, STE 220 PHOENIX, AZ 85016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.165** ATLUS MN CENTER LLC C/O ATLUS PROPERTIES LLC 231 S BEMISTON AVE, STE 650 SANT LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.166** AX UNION HILLS LP ATTN PHILIP MARTENS 16220 N SCOTTSDALE RD, STE 280 SCOTTSDALE, AZ 85254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.167** BALTIMORE CENTER ASSOCIATES LP 111 S CALVERT ST, STE 1705 BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.168** BALTIMORE CENTER ASSOCIATES LP 111 S CALVERT ST, STE 1705 BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.169** BCIMC REALTY CORPORATION C/O BENTALL KENNEDY (CANADA) LP 505 BURRARD ST, STE 770 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.170** BCIMC REALTY CORPORATION C/O BENTALL KENNEDY (CANADA) LP 505 BURRARD ST, STE 770 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.171** BCIMC REALTY CORPORATION C/O BROOKFIELD PROPERTIES CANADA MANAGEMENT LP ATTN LAW DEPT 225-6TH AVE SW , STE 1210, 225 CALGARY , AB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.172** BDC/NW IRVING LLC ATTN BARCLAY GRAYSON 1331 NW LOVEJOY, STE 775 PORTLAND, OR 97209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.173** BH PROPERTY VENTURES LLC C/O COLLIERS INTERNATIONAL ATTN LINDY JANES, PROPERTY MGR 1005 BEAU TERRE DR, BEAU TERRE OFFICE PARK BENTONVILLE, AR 72712 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.174** BIRCHWOOD FIELDS LEARNING CENTER LLC 4700 E 53RD ST DAVENPORT, IA 52807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.175** BLOCK 29 DEVELOPERS LLC 180 N UNIVERSITY AVE, STE 200 PROVO, UT 84601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.176** BLOCK 29 DEVELOPERS LLC 180 N UNIVERSITY AVE, STE 200 PROVO, UT 84601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.177** BOGLE FAMILY REALTY LLLP 7301 N 16TH ST, STE 201 PHOENIX, AZ 85020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.178** BOGLE FAMILY REALTY LLLP 7301 N 16TH ST, STE 201 PHOENIX, AZ 85020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.179** BONNIS PROPERTIES 929 INC 526 GRANVILLE ST, 3 FL VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.180** BONNIS PROPERTIES 929 INC 526 GRANVILLE ST, 3 FL VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.181 BOP NW LOFT LLC<br>C/O BROOKFIELD PROPERTIES MANAGEMENT LLC<br>ATTN EVP - DIRECTOR OF LEASING<br>250 VESEY ST, FL 15<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.182 BOP NW LOFT LLC<br>C/O BROOKFIELD PROPERTIES MANAGEMENT LLC<br>ATTN EVP - DIRECTOR OF LEASING<br>250 VESEY ST, FL 15<br>NEW YORK, NY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.183 BOW TRUSS CAPITAL LLC<br>C/O 201 N BRAND LLC<br>ATTN GUSTAVO SPOLIANSKY<br>30164 CUTHBERT RD<br>MALIBU, CA 90265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.184 BOW TRUSS CAPITAL LLC<br>C/O 201 N BRAND LLC<br>ATTN GUSTAVO SPOLIANSKY<br>30164 CUTHBERT RD<br>MALIBU, CA 90265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.185 BRANDYWINE CIRA LP<br>C/O BRANDYWINE REALTY TRUST;<br>LEGAL DEPT<br>FMC TOWER AT CIRA CENTRE S<br>2929 WALNUT ST, STE 1700<br>PHILIDELPHIA, PA 19104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.186 BRE 1740 BROADWAY LLC<br>C/O EQUITY OFFICE MANAGEMENT LLC<br>ATTN PROPERTY MANAGER<br>1740 BROADWAY<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.187 BRE 1740 BROADWAY LLC<br>C/O EQUITY OFFICE MANAGEMENT LLC<br>ATTN PROPERTY MANAGER<br>1740 BROADWAY<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.188** BRE/CPOL LLC C/O LINCOLN PROPERTY COMPANY ATTN TAMMY REED 3333 WARRENVILLE RD, STE 120 LISLE, IL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.189** BRIAN MCAFEE LLC 901 WASHINGTON AVE, STE 701 ST LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.190** BRIAN MCAFEE LLC 901 WASHINGTON AVE, STE 701 ST LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.191** BRIDGESTONE REALTY LLC 1247 W RXR PLAZA UNIONDALE, NY 11556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.192** BSC/RG BOONE BOULEVARD OWNER LLC 80 SW 8TH ST, STE 2200 MIAMI, FL 33130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.193** BUSINESS EXCHANGE HOLDINGS LLC C/O NEWMARK GRUBB ZIMMER 1220 WASHINGTON ST, STE 300 KANSAS CITY, MO 64105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.194** CALIFORNIA PLAZA OWNER LLC ATTN ELIZABETH DESPONS, SR PROPERTY MGR 2121 N CALIFORNIA ST WALNUT CREEK , CA 94596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.195** CALIFORNIA RIVERSIDE LLC C/O CONTINENTAL PROPERTY GROUP 1907 WAYZATA BLVD, STE 250 WAYZATA, MN 55391 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.196** CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM C/O LASALLE INVESTMENT MANAGEMENT INC ATTN PORTFOLIO MANAGER 333 W WACKER DR, STE 2300 CHICAGO, IL 60606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.197** CAMPANELLI ASSOCIATES MANAGEMENT CORP C/O LSRF4 REBOUND MA LLC ONE CAMPANELLI DR BRAINTREE, MA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.198** CAMPANELLI ASSOCIATES MANAGEMENT CORP C/O LSRF4 REBOUND MA LLC ONE CAMPANELLI DR BRAINTREE, MA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.199** CAMPUS EIGHTEEN ASSOCIATES LP ATTN GENERAL COUNSEL 112 CHESLEY DR, STE 200 MEDIA, PA 19063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.200** CAP CAMPERDOWN OFFICE LLC 935 S MAIN ST, STE 201 GREENVILLE, SC 29601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.201** CAPITAL CENTER PROPERTY LLC C/O ZELLER REALTY GROUP ATTN ASSET MANAGER & GENERAL MANAGER 401 N MICHIGAN AVE, STE 1300 CHICAGO , IA 60611 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.202** CARBON PROPERTY GROUP LLC C/O BEN KEYWANFAR 1100 ALTA LOMA RD, #901 WEST HOLLYWOOD , CA 90069 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.203** CARBON PROPERTY GROUP LLC C/O BEN KEYWANFAR 1100 ALTA LOMA RD, #901 WEST HOLLYWOOD , CA 90069 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.204** CAUSEWAY SQUARE LLC<br>ATTN IRWIN TAUBER, PRESIDENT<br>1801 NE 123RD ST, STE 300<br>NORTH MIAMI, FL 33181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.205** CAUSEWAY SQUARE LLC<br>ATTN IRWIN TAUBER, PRESIDENT<br>1801 NE 123RD ST, STE 300<br>NORTH MIAMI, FL 33181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.206** CBPK5 LP<br>C/O BLOCK REAL ESTATE<br>SERVICES LLC<br>ATTN ERIC MANN, PROPERTY MGR<br>6800 COLLEGE BLVD, STE 250<br>OVERLAND PARK, KS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.207** CC 101 N TRYON LLC<br>C/O CRESCENT COMMUNITIES II<br>LLC<br>ATTN NED AUSTIN<br>227 W TRADE ST, STE 1000<br>CHARLOTTE, NC 28202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.208** CCMVWP RAINTREE I OWNER LLC<br>C/O BUCHALTER<br>16435 N SCOTTSDALE RD, STE 440<br>SCOTTSDALE, AZ 85254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.209** CD 211 PROPERTY LLC<br>C/O TAURUS INVESTMENT<br>HOLDINGS LLC<br>TWO INTERNATIONAL PL, STE 2710<br>BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.210** CDI CENTRE LLC<br>9018 JEFFERSON HWY, STE A<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.211** CEC 200 LLC<br>ONE CORPORATE COMMONS<br>100 W COMMONS BLVD, STE 100<br>NEW CASTLE, DE 19720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

RGN-National Business Centers, LLC                                    Case Number:        20-11962

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.212** CEC 200 LLC<br>ONE CORPORATE COMMONS<br>100 W COMMONS BLVD, STE 100<br>NEW CASTLE, DE 19720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.213** CENTERCAL PROPERTIES LLC<br>ATTN HUGH CRAWFORD<br>GENERAL MANAGEMENT<br>1600 E FRANKLIN AVE, STE A<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.214** CENTRAL PARK OFFICE LLC<br>C/O RAPPAPORT<br>8405 GREENSBORO DR, 8TH FL<br>MCLEAN, VA 22102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.215** CENTURY TOWER LLC<br>ATTN ROBERT W DAIGLE<br>1100 CAMELLIA BLVD, STE 201<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.216** CFT NV DEVLOPMENTS LLC<br>ATTN DAVID LUO<br>1683 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.217** CIAMPA REALTY LLC<br>1129 NORTHERN BLVD, STE 305<br>MANHASSET, NY 11030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.218** CIAMPA REALTY LLC<br>1129 NORTHERN BLVD, STE 305<br>MANHASSET, NY 11030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.219** CLAWITER ASSOCIATES LLC<br>1620 COLCHESTER ST<br>DANVILLE, CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.220** CLINTON HILL LIVINGSTON HOLDINGS LLC C/O MERION COMMERCIAL REALTY INC 223 WILMINGTON W CHESTER PIKE, STE 106 CHADDS FORD, PA 19317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.221** CLINTON HILL LIVINGSTON HOLDINGS LLC C/O MERION COMMERCIAL REALTY INC 223 WILMINGTON W CHESTER PIKE, STE 106 CHADDS FORD, PA 19317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.222** COMINAR REAL ESTATE INVESTMENT TRUST C/O COMPLEXE JULES-DALLAIRE T3 ATTN ALAN DALLAIRE 2820 LAURIER BLVD, STE 850 QUEBEC, QC | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.223** COMINAR REAL ESTATE INVESTMENT TRUST C/O COMPLEXE JULES-DALLAIRE-T3 ATTN CYNTHIA DESILETS, PARALEGAL 2820 LAURIER BLVD, STE 850 QUEBEC, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.224** COMINAR REAL ESTATE INVESTMENT TRUST C/O COMPLEXE JULES-DALLAIRE T3 ATTN ALAN DALLAIRE 2820 LAURIER BLVD, STE 850 QUEBEC, QC | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.225** COMMERCE CENTER AT PORTSMOUTH LLC C/O THE KATZ GROUP ATTN JOANNE KATZ 273 CORPORATE DR, STE 150 PORTSMOUTH, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                     **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.226** COMMERCE CENTER AT PORTSMOUTH LLC C/O THE KATZ GROUP ATTN JOANNE KATZ 273 CORPORATE DR, STE 150 PORTSMOUTH, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.227** CONNELL CORPORATE CENTER I LLC C/O THE CONNELL COMPANY ATTN PRESIDENT 200 CONNELL DR BERKELEY HEIGHTS, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.228** CONSTITUTION PARTNERS LP C/O MIDATLANTIC REALTY PARTNERS LLC ATTN MICHAEL GIBEAU 3050 K ST NW, STE 125 WASHINGTON, DC 20007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.229** CONTINENTAL WINDWOOD CENTRE LLC ATTN COMMONWEALTH COMMERCIAL PARTNERS LLC 4198 COX RD, STE 201 GLEN ALLEN, VA 23060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.230** CONTINENTAL WINDWOOD CENTRE LLC ATTN COMMONWEALTH COMMERCIAL PARTNERS LLC 4198 COX RD, STE 201 GLEN ALLEN, VA 23060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.231** CORAL GABLES ASSOCIATES LLC C/O USAA REAL STATE COMPANY ATTN EXECUTIVE MANAGING DIR, PORTFOLIO MANAGER-OFFICE 9830 COLONNADE BLVD, STE 600 SAN ANTONIO, TX | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.232** CORPORATE WOODS KANSAS REALTY LP C/O CBRE CORPORATE WOODS BLDG 14 8717 W 110TH ST, STE 240 OVERLAND PARK, KS 66210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.233** COVAR 10100 LLC 10100 VENICE BOULEVARD SUITE 102 CULVER CITY, CA 90232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.234** CP ACQUISITIONS 45 LLC C/O CROSS PROPERTIES ATTN DAVID BLUMENFELD 18 E LANCASTER AVE WYNNEWOOD , PA 19096 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.235** CR3 ARGENTINA NOMINEE INC C/O CROWN PROPERTY MANAGEMENT INC 400 UNIVERSITY AVE, STE 1900 TORONTO , ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.236** CR3 ARGENTINA NOMINEE INC C/O CROWN PROPERTY MANAGEMENT INC 400 UNIVERSITY AVE, STE 1900 TORONTO , ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.237** CRABTREE TERRACE GP LLC ATTN DENNIS ROCHELLE 1450 ENVIRON WAY CHAPEL HILL , NC 27517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.238** CREIT MANAGEMENT LIMITED C/O CREDIT MANAGEMENT LP 18001 HOLLIS ST, STE 2210 HALIFAX , NS CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.239** CREIT MANAGEMENT LIMITED C/O CREDIT MANAGEMENT LP 18001 HOLLIS ST, STE 2210 HALIFAX , NS CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.240** CRE-WPL TRITON OWNER I LLC C/O CRE-WPL TRITON OWNER III LLC ATTN DANIEL DINGLE 555 S RENTON VILLAGE PL, STE 100 RENTON, WA 98057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.241** CROCKER DOWNTOWN DEVELOPMENT ASSOCIATES C/O CODINA REAL ESTATE MANAGEMENT INC 407 PLAZA REAL BOCA RATON, FL 33432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.242** CROW HOBBS NO 1 C/O CBRE INC ATTN PROPERTY MANAGER-150 WASHINGTON 150 WASHINGTON AVE, STE 202 SANTA FE , NM 87501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.243** CROYDON CORPORATE CENTRE INC ATTN ROB WESLEY 200-15300 CROYDEN DR SURREY , BC CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.244** CRS PLAZA I LC C/O COMSTOCK PARTNERS ATTN PROPERTY MGT, RESTON STATION 1886 METRO CENTER DR, STE 400 RESTON, VA 20190 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.245** CSFB 2004-C5 OFFICE 400 LLC C/O GATSKI COMMERCIAL REAL ESTATE SERVICES ATTN LINDSAY SEARS, PROPERTY MGR 4755 DEAN MARTIN DR LAS VEGAS, NV 89103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.246** CSHV DENVER TECH CENTER LLC C/O CBRE 5445 DTC PKWY, STE 150 GREENWOOD VILLAGE , CO 80111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.247** CT TOWER INVESTMENTS INC C/O PROPERTY MANAGEMENT OFFICE 161 BAY ST TORONTO, ON CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                              **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Other Claims** | | | | | |
| **3.248** CT TOWER INVESTMENTS INC<br>C/O PROPERTY MANAGEMENT OFFICE<br>161 BAY ST<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.249** CUBE WYNWOOD SPE LLC<br>C/O REDSKY CAPITAL LLC<br>ATTN BENJAMIN BERNSTEIN<br>3 HOPE ST<br>BROOKLYN, NY 11211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.250** CUBE WYNWOOD SPE LLC<br>C/O REDSKY CAPITAL LLC<br>ATTN BENJAMIN BERNSTEIN<br>3 HOPE ST<br>BROOKLYN, NY 11211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.251** CWI EMERALD VIEW LLC<br>C/O VANDERBILT OFFICE PROPERTIES<br>130 E RANDOLPH ST, STE 2100<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.252** CWI EMERALD VIEW LLC<br>C/O VANDERBILT OFFICE PROPERTIES<br>130 E RANDOLPH ST, STE 2100<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.253** DE VOP LLC<br>C/O DOUGLAS EMMETT MANAGEMENT LLC<br>ATTN MICHELE A REIBEL, SVP COMMERCIAL PROPERTY MGMT<br>1299 OCEAN AVE, STE 1000<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.254** DEARBORN CORPORATE LLC<br>C/O JONA REALTY VENTURES INC<br>39533 WOODWARD AVE, STE 310<br>BLOOMFIELD HILLS, MI 48304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.255** DEERWOOD SOUTH LLC<br>4600 TOUCHTON RD E<br>BLDG 100, STE 501<br>JACKSONVILLE, FL 32246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                   **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.256** DILLON SATION LLC<br>C/O KANE REALTY CORPORATION<br>4321 LESSITER AT NORTH HILLS AVE, STE 250<br>RALEIGH, NC 27609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.257** DILLON SATION LLC<br>C/O KANE REALTY CORPORATION<br>4321 LESSITER AT NORTH HILLS AVE, STE 250<br>RALEIGH, NC 27609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.258** DOUGLAS EMMETT MANAGEMENT LLC<br>ATTN DIRECTOR OF COMMERCIAL PROPERTY MGMT<br>1299 OCEAN AVE, STE 1000<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.259** DOUGLAS EMMETT MANAGEMENT LLC<br>ATTN DIRECTOR OF COMMERCIAL PROPERTY MGMT<br>1299 OCEAN AVE, STE 1000<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.260** DOYLESTOWN INVESTMENT PARTNERS I LLC<br>118 FERRY RD<br>DOYLESTOWN, PA 18901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.261** DUKE BRIDGES III BUILDING OWNER LLC<br>C/O STREAM REALTY PARTNERS-DFW LP<br>ATTN CHRIS JACKSON<br>2001 ROSS AVE, STE 2800<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.262** DUKE BRIDGES III BUILDING OWNER LLC<br>C/O STREAM REALTY PARTNERS-DFW LP<br>ATTN CHRIS JACKSON<br>2001 ROSS AVE, STE 2800<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                                    **Case Number:**       **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.263** DUNDEAL SUMMER 2011 COLLECTION (GP) INC C/O DREAM OFFICE MGMT CORP STATE STREET FINANCIAL CENTRE 30 ADELAIDE ST E, STE 301 TORONTO, ON CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.264** DUNDEAL SUMMER 2011 COLLECTION (GP) INC C/O DREAM OFFICE MGMT CORP STATE STREET FINANCIAL CENTRE 30 ADELAIDE ST E, STE 301 TORONTO, ON CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.265** DWF V 655 NORTH CENTRAL LLC C/O DIVCO WEST REAL ESTATE SERVICES INC ATTN PETER HONG 655 N CENTRAL AVE, STE 100 GLENDALE, CA 91203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.266** DWF V 655 NORTH CENTRAL LLC C/O DIVCO WEST REAL ESTATE SERVICES INC ATTN PETER HONG 655 N CENTRAL AVE, STE 100 GLENDALE, CA 91203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.267** ECHO RE INVESTORS LLC C/O FULLER REALTY INTERESTS LLC 1800 AUGUSTA DR, 4TH FL HOUSTON, TX 77057 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.268** ECHO RE INVESTORS LLC C/O FULLER REALTY INTERESTS LLC 1800 AUGUSTA DR, 4TH FL HOUSTON, TX 77057 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.269** EOSII AT HIGHLAND PARK PLACE LLC C/O TRANSWESTERN 4514 COLE AVE, STE 400 DALLAS, TX 75205 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.270** EOSII AT HIGHLAND PARK PLACE LLC<br>C/O TRANSWESTERN<br>4514 COLE AVE, STE 400<br>DALLAS, TX 75205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.271** EPC-CWO2 LLC<br>C/O BILLINGSLEY PROPERTY SERVICES INC<br>ATTN LEASE ADMIN OFFICE<br>1722 ROUTH ST, STE 1313<br>DALLAS , TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.272** EPC-CWO2 LLC<br>C/O BILLINGSLEY PROPERTY SERVICES INC<br>ATTN LEASE ADMIN OFFICE<br>1722 ROUTH ST, STE 1313<br>DALLAS , TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.273** ESSEX FOX PLAZA LP<br>C/O ESSEX PROPERTY TRUST INC<br>ATTN GENERAL COUNSEL<br>1100 PARK PLACE, STE 200<br>SAN MATEO , CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.274** ESSEX FOX PLAZA LP<br>C/O ESSEX PROPERTY TRUST INC<br>ATTN GENERAL COUNSEL<br>1100 PARK PLACE, STE 200<br>SAN MATEO , CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.275** EUROPRO (KITCHENER) LP<br>C/O EUROPRO (KITCHENER) GP INC<br>310 WILSON AVE<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.276** EUROPRO (KITCHENER) LP<br>C/O EUROPRO (KITCHENER) GP INC<br>310 WILSON AVE<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.277** EXECUTIVE TOWER ILLINOIS REALTY LP C/O GROUP RMC ATTN ALEXANDER MASSA 1 WORLD TRADE CENTER, STE 83G NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.278** EXECUTIVE TOWER ILLINOIS REALTY LP C/O GROUP RMC ATTN ALEXANDER MASSA 1 WORLD TRADE CENTER, STE 83G NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.279** FANA PARK CENTRE CORP ATTN DIR PROPERTY MGMT 895 DON MILLS RD MORNEAU SOBECO CENTRE II, STE 110 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.280** FANA PARK CENTRE CORP ATTN DIR PROPERTY MGMT 895 DON MILLS RD MORNEAU SOBECO CENTRE II, STE 110 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.281** FC YON KERS ASSOCIATES LLC ATTN ASSOCIATES GENERAL COUNSEL, LEASING 600 SUPERIOR AVE E, STE 1500 CLEVELAND , OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.282** FEDERAL REALTY INVESTMENT TRUST ATTN LEGAL DEPARTMENT 1626 E JEFFERSON ST ROCKVILLE, MD | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.283** FERNCROFT LLC C/O SOVEREIGN PARTNERS LLC ATTN CYRUS SAKHAI 747 3RD AVE, 37TH FL NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.284** FIRST CENTRAL TOWER LP 1251 AVENUE OF THE AMERICAS ATTN REAL ESTATE ADMINISTRATION NEW YORK, NY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.285** FOUNDERS SQUARE LTD 1701 HOLLIS ST, STE 1400 HALIFAX, NS CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.286** FOUNDERS SQUARE LTD 1701 HOLLIS ST, STE 1400 HALIFAX, NS CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.287** FPA4 DOBIE CENTER LLC PO BOX 1410 SUISUN CITY, CA 94585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.288** FRANKLIN POST OAK LTD ATTN PROPERTY MGR 5444 WESTHEIMER, STE 1500 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.289** FRASER STREET HOLDINGS LTD C/O AVISION YOUNG PROPERTY MANAGEMENT (BC) INC 1055 W GEORGIA ST, #2900 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.290** FRASER STREET HOLDINGS LTD C/O AVISION YOUNG PROPERTY MANAGEMENT (BC) INC 1055 W GEORGIA ST, #2900 VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.291** FSP 390 INTERLOCKEN LLC C/O FRANKLIN STREET PROPERTIES ATTN ASSET MANAGEMENT 401 EDGEWATER PL, STE 200 WAKEFIELD, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.292** FSP PACIFIC CENTER LLC<br>C/O COMMON WEALTH PARTNERS MANAGEMENT LLC<br>ATTN ASSET MANAGER - PACIFIC CENTER<br>515 S FLOWER ST, 32ND FL<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.293** FULTON MARKET SPE I LLC<br>C/O ASANA PARTNERS LP<br>ATTN REED KRACKE<br>1616 CAMDEN RD, STE 210<br>CHARLOTTE, NC 28203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.294** FULTON MARKET SPE I LLC<br>C/O ASANA PARTNERS LP<br>ATTN REED KRACKE<br>1616 CAMDEN RD, STE 210<br>CHARLOTTE, NC 28203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.295** G&I IX MARINA VILLAGE OFFICE PARK LP<br>C/O DRA ADVISORS LLC<br>ATTN ASSET MNGR<br>220 E 42ND ST, 27TH FL<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.296** G&I IX MJW KEYSTONE CROSSING LLC<br>C/O M & J WILKOW<br>20 S CLARK ST, STE 3000<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.297** G&I VIII DOMINION PLAZA LP<br>C/O DRA ADVISORS LLC<br>220 E 42ND ST, FL 27<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.298** G&I VIII DOMINION PLAZA LP<br>C/O DRA ADVISORS LLC<br>220 E 42ND ST, FL 27<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.299** GALLERIA OPERATING CO LLC<br>ATTN MIKE CAMPBELL<br>PO BOX 6401<br>METAIRIE, LA 70009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.300** GATEWAY EL SEGUNDO FEE OWNER LLC<br>C/O ROCKWOOD CAPITAL LLC<br>ATTN MARK WORKMAN<br>1999 AVE OF THE STARS, STE 3425<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.301** GATEWAY EL SEGUNDO FEE OWNER LLC<br>C/O ROCKWOOD CAPITAL LLC<br>ATTN MARK WORKMAN<br>1999 AVE OF THE STARS, STE 3425<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.302** GATEWAY HOUSTON PARTNERS LLC<br>C/O PM REALTY GROUP<br>ATTN PROJECT MGMT OFFICE<br>15333 JFK BLVD, STE 220<br>HOUSTON, TX 77032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.303** GATEWAY HOUSTON PARTNERS LLC<br>C/O PM REALTY GROUP<br>ATTN PROJECT MGMT OFFICE<br>15333 JFK BLVD, STE 220<br>HOUSTON, TX 77032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.304** GC COLUMBIA LLC<br>C/O URBAN RENAISSANCE PROPERTY COMPANY<br>701 5TH AVE, STE 4150<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.305** GESTION 500 PL D'ARMES INC<br>ATTN GEORGES S GANTCHEFF<br>3488A COTE-DES-NEIGES RD<br>MONTREAL, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.306** GESTION 500 PL D'ARMES INC<br>ATTN GEORGES S GANTCHEFF<br>3488A COTE-DES-NEIGES RD<br>MONTREAL, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.307** GL OFFICE OWNER 1 LLC<br>591 W PUTNAM AVE<br>GREENWICH, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.308** GPI LEE PARKWAY LP<br>C/O GRANITE PROPERTIES INC<br>ATTN DIR OF LEASING<br>5601 GRANITE PKWY, STE 1200<br>PLANO, TX  75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.309** GPI-MT LP<br>C/O GRANITE PROPERTIES INC<br>5601 GRANITE PKWY, STE 1200<br>PLANO, TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.310** GPI-MT LP<br>C/O GRANITE PROPERTIES INC<br>5601 GRANITE PKWY, STE 1200<br>PLANO, TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.311** GRANDVIEW LLC<br>C/O PETER MORK<br>900 SECOND AVE S, STE 1575<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.312** GRIFFIN PARTNERS III-200UNION LP<br>C/O GRIFFIN PARTNERS INC<br>ATTN ASSET MANAGER<br>10777 WESTHEIMER RD, 1<br>WESTCHASE CTR, STE 1040<br>HOUSTON, TX 77042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.313** GT REAL ESTATE USA LLC<br>ATTN JIMMY YU<br>6201 FAIRVIEW ROAD, STE 320<br>CHARLOTTE, NC 28210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.314** GTA OFFICE INC<br>121 KING ST W, STE 200<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.315** GTA OFFICE INC<br>121 KING ST W, STE 200<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.316** HARBERT UNITED STATES REAL ESTATE FUND, VI, L.P. 1320 WILLOW PASS ROAD SUITE 600 CONCORD, CA 94520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.317** HARBOURSIDE PLACE LLC ATTN LEGAL DEPT 110 FRONT ST, STE 300 JUPITER, FL 33477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.318** HIGHWOODS REALTY LP C/O HIGHWOODS PROPERTIES INC ATTN MANAGER, LEASE ADMIN 220 CENTURY PKWY, STE 800 ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.319** HIGHWOODS REALTY LP C/O HIGHWOODS PROPERTIES INC ATTN MANAGER, LEASE ADMIN 220 CENTURY PKWY, STE 800 ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.320** HIGHWOODS REALTY LP ATTN MANAGER, LEASE ADMIN & LEGAL DEPT 3100 SMOKETREE COURT, STE 600 RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.321** HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC C/O DHA ASSET MANAGEMENT LLC ATTN PROPERTY MANAGER 1901 FREDERICA ST OWENSBORO, KY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.322** HINES VAF II 12100 WILSHIRE LP C/O HINES INTERESTS LP ATTN PROPERTY MANAGER 12100 WILSHIRE BLVD, STE M-20 LOS ANGELES, CA 90025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.323** HINES VAF II 12100 WILSHIRE LP C/O HINES INTERESTS LP ATTN PROPERTY MANAGER 12100 WILSHIRE BLVD, STE M-20 LOS ANGELES, CA 90025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.324** HUDSON MERRILL PLACE, LLC<br>11601 WILSHIRE BLVD.<br>9TH FLOOR<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.325** HULLMARK SUN LIFE (ATLANTIC) LP<br>474 WELLINGTON ST W, STE 200<br>TORONTO, ON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.326** HULLMARK SUN LIFE (ATLANTIC) LP<br>474 WELLINGTON ST W, STE 200<br>TORONTO, ON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.327** HULLMARK SUN LIFE (ATLANTIC) LTD<br>C/O HULLMARK ASSET MANAGEMENT LTD<br>ATTN ASSET MGMT<br>621 QUEEN ST W<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.328** IG INVESTMENT MANAGEMENT LTD<br>C/O COLLIERS INTERNATIONAL<br>ATTN PROPERTY MANAGEMENT DEPT<br>305 BROADWAY, STE 500<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.329** IG INVESTMENT MANAGEMENT LTD<br>C/O COLLIERS INTERNATIONAL<br>ATTN PROPERTY MANAGEMENT DEPT<br>305 BROADWAY, STE 500<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.330** IMC REALTY CORPORATION<br>C/O MEADOWVALE CORPORATE CENTRE<br>ATTN LEASING DEPT<br>101 - 2000 ARGENTIA RD, PLAZA 5<br>MISSISSAUGA, ON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.331** IMC REALTY CORPORATION C/O MEADOWVALE CORPORATE CENTRE ATTN LEASING DEPT 101 - 2000 ARGENTIA RD, PLAZA 5 MISSISSAUGA, ON | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.332** INDEPENDENCE EQUITY PARTNERS LLC C/O AEGEAN CAPITAL LLC 150 E 58TH ST, STE 2000 NEW YORK, NY 10155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.333** INDUSTRIAL ALLIANCE INSURANCE & FINANCIAL SERVICES INC ATTN ACCOUNTING DEPT 2000 MCGILL COLLEGE AVE, STE 1100 MONTREAL, QB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.334** INDUSTRIAL ALLIANCE INSURANCE & FINANCIAL SERVICES INC ATTN ACCOUNTING DEPT 2000 MCGILL COLLEGE AVE, STE 1100 MONTREAL, QB CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.335** IRVINE BUSINESS CENTER LLC IRVINE OFFICE PROPERTIES ATTN SENIOR VP, OPERATIONS 550 NEWPORT CENTER DR NEW PORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.336** IRVINE COMPANY LLC, THE ATTN PROPERTY MANAGER 501 W BROADWAY, STE 410 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.337** IRVINE COMPANY LLC, THE ATTN PROPERTY MANAGER 3131 CAMINO DEL RIO N, STE 1020 SAN DIEGO, CA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.338** IRVINE COMPANY LLC, THE ATTN PROPERTY MANAGER 501 W BROADWAY, STE 410 SAN DIEGO, CA 92101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.339** IRVINE COMPANY LLC, THE ATTN PROPERTY MANAGER 3131 CAMINO DEL RIO N, STE 1020 SAN DIEGO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.340** ISC PARTNERS LLC 6700 N ORACALE RD, STE 504 TUCSON, AZ 85704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.341** IVY MBT PROPERTY LLC C/O IVY REALTY SERVICES LLC ATTN DIRECTOR OF LEASING 102 CHESTNUT RIDGE RD, STE 204 MONTVALE, NJ | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.342** JACKSON II LLC C/O JACKSON PROPERTIES INC 155 CADILLLAC DR, STE 100 SACRAMENTO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.343** JACKSON II LLC C/O JACKSON PROPERTIES INC 155 CADILLLAC DR, STE 100 SACRAMENTO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.344** JACKSON UOP LLC C/O JACKSON PROPERTIES INC 5665 POWER INN RD, STE 140 SACRAMENTO, CA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.345** JAMES CAMPBELL COMPANY LLC ATTN KATHLEEN BURGI-SANDELL 425 CALIFORNIA ST, STE 500 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.346** JAMES CAMPBELL COMPANY LLC<br>ATTN KATHLEEN BURGI-SANDELL<br>425 CALIFORNIA ST, STE 500<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.347** JBG BC CHASE TOWER LP<br>PO BOX 645450<br>CINCINNATI, OH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.348** JHTC HOLDINGS LLC<br>875 N MICHIGAN AVE, STE 4100<br>CHICAGO, IL 60611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.349** JLJ PROPERTIES ARCADIA I LLC<br>ATTN MANAGER<br>3 POINT DR, STE 217<br>BREA, CA 92821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.350** JOHN HANCOCK LIFE INSURANCE COMPANY USA<br>IN TRUST FOR BROADWAY WACKER LLC<br>200 S WACKER DR, STE 300<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.351** JOHN MANAGEMENT CO LLC<br>C/O CBC ADVISORS<br>6550 S MILLROCK DR, STE 200<br>SALT LAKE CITY, UT 84121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.352** KB TRI-CITY II MT LLC<br>C/O NATIONAL ASSET SERVICES INC<br>ATTN CAROL SCOTT, MANAGING DIRECTOR<br>5901 W CENTURY BLVD, #1107<br>LOS ANGELES , CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.353** KENNEDY TOWER LLC<br>320 SOUTH BOSTON AVE, STE 1130<br>TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.354** KIAMIE 411 LLC<br>C/O WINDSOR MANAGEMENT CORP<br>31 E 32ND ST, 8TH FL<br>NEW YORK, NY 10532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.355** KILROY REALTY LP<br>C/O KILROY REALTY CORPORATION<br>ATTN ASSET MANAGEMENT<br>12770 EL CAMINO REAL, STE 250<br>SAN DIEGO, CA 92130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.356** KING'S CROSS SHOPPING CENTRE LTD<br>C/O GWL REALTY ADVISORS INC<br>13551 COMMERCE PKWY, STE 200<br>RICHMOND, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.357** KINGSTOWNE OFFICE 36 LP<br>C/O HALLE & HALLE INC<br>ATTN JONATHAN HALLE, VP<br>2900 LINDEN LN, STE 300<br>SILVER SPRING, MD 20910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.358** KINGSTOWNE OFFICE 36 LP<br>C/O HALLE & HALLE INC<br>ATTN JONATHAN HALLE, VP<br>2900 LINDEN LN, STE 300<br>SILVER SPRING, MD 20910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.359** KIRBY GROVE<br>C/O KEVIN WALSH<br>222 S RIVERSIDE PLAZA, STE 3400<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.360** KJMED LLC<br>11 PENNS TRAIL, STE 700<br>NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.361** KMA PROPERTIES LLC<br>C/O PROPERTY RESOURCES GROUP<br>4265 45TH ST S, STE 200<br>FARGO, ND 58104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.362** KORE BELLEVUE TECHNOLOGY CENTER INC C/O TRANSWESTERN 2125 158TH CT NE, STE 110 BELLEVUE, WA 98008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.363** KORE WEST LOOP I AND II INC C/O MADISON MARQUETTE 6565 W LOOP S, STE 675 BELLAIRE, TX 77401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.364** KORE WEST LOOP I AND II INC C/O MADISON MARQUETTE 6565 W LOOP S, STE 675 BELLAIRE, TX 77401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.365** KS 1235 BAY ST INC C/O BENTALL KENNEDY (CANADA) LP ATTN VP PROPERTY MANAGEMENT 10 CARLSON CT, STE 500 ETOBICOKE, ON CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.366** KS 1235 BAY ST INC C/O BENTALL KENNEDY (CANADA) LP ATTN VP PROPERTY MANAGEMENT 10 CARLSON CT, STE 500 ETOBICOKE, ON CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.367** KS CALGARY PLACE INC 140-4TH AVE SW, STE 210 CALGARY, AB CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.368** KS CALGARY PLACE INC 140-4TH AVE SW, STE 210 CALGARY, AB CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                        **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.369** KS CALGARY PLACE INC<br>140-4TH AVE SW, STE 210<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.370** KS CALGARY PLACE INC<br>140-4TH AVE SW, STE 210<br>CALGARY, AB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.371** KW FUND V BRAND LLC<br>ATTN NANCY HAAG<br>151 S EL CAMINO DR<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.372** LA JOLLA CENTRE I LLC<br>ATTN PROPERTY MGR<br>4660 LA JOLLA VILLAGE DR, STE 1025<br>0<br>SAN DIEGO, CA 92122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.373** LAKES PROPERTY OWNER LLC<br>C/O THE LARCHMONT GROUP<br>3600 LIME ST, STE 123<br>RIVERSIDE, CA 92501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.374** LAKESIDE I & II ASSOCIATES LLC<br>C/O FARALLON CAPITAL MANAGEMENT LLC<br>1 MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.375** LANGTREE OFFICE CENTER LLC<br>C/O RL WEST<br>5800 MONROE ST, BLDG F-5<br>SYLVANIA, OH 43560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.376** LEE FARM PARTNERS LLC<br>C/O THE GROSSMAN COMPANIES INC; JAKE GROSSMAN<br>1 ADAMS PL<br>859 WILLARD ST, STE 501<br>QUINCY, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.377** LEGACY KELLOGG LLC C/O LEGACY REAL ESTATE INVESTMENTS INC ATTN DAVID C WERTS 1962 E STAG HILL CIR DRAPER, UT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.378** LEI PA PARTNERS LP ATTN BENJAMIN A SUIT 1515 MARKET ST, STE 804 PHILADELPHIA, PA 19102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.379** LN TOWNCENTER I LLC 6900 TAVISTOCK LAKES BLVD, STE 200 ORLANDO, FL 32827 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.380** LOT C&D DEVELOPMENT LLC ATTN ROY F MCMAHAN III 3034 HUNSINGER LN REAR LOUISVILLE, KY 40220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.381** LOW TIDE PROPERTIES LTD 600 - 21 WATER ST VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.382** LOW TIDE PROPERTIES LTD 600 - 21 WATER ST VANCOUVER, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.383** LPF REALTY OFFICE INC C/O FENGATE PROPERTY MANAGEMENT LTD 2275 UPPER MIDDLE RD E, STE 700 OAKVILLE, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.384** LPF REALTY OFFICE INC C/O FENGATE PROPERTY MANAGEMENT LTD 2275 UPPER MIDDLE RD E, STE 700 OAKVILLE, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**     **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.385** LV GRAMERCY OWNER LP C/O MANPOWER GROUP US INC; CUSHMAN & WAKEFIELD ATTN MANPOWER GROUP US INC #NV019 575 MARYVILLE CENTRE DR, STE 500 ST LOUIS, MO 63141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.386** LVA4 ATLANTA COLONY SQUARE LP ATTN INVESTMENT MANAGER 100 WAUGH ST, STE 600 HOUSTON, TX 77007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.387** LVA4 ATLANTA COLONY SQUARE LP ATTN INVESTMENT MANAGER 100 WAUGH ST, STE 600 HOUSTON, TX 77007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.388** MACK-CALI REALTY CORPORATION C/O MACK CALI ATTN GENERAL COUNSEL HARBORSIDE 3, 210 HUDSON ST, STE 400 JERSEY CITY, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.389** MACK-CALI REALTY CORPORATION C/O MACK CALI ATTN GENERAL COUNSEL HARBORSIDE 3, 210 HUDSON ST, STE 400 JERSEY CITY, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.390** MAIA HOLDINGS LLC C/O COLLIERS PARRISH AS AGENT FOR OWNER 1850 MT DIABLO BLVD, STE 200 WALNUT CREEK , CA 94596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.391** MATRIX/AEW NB LLC C/O MATRIX REALTY INC ATTN JOSEPH S TAYLOR 3 CENTRE DR JAMESBURG, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                                    **Case Number:**         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.392** MCKENZIE CAPITAL PARTNERS LLC<br>245 E LIBERTY ST, STE 500<br>RENO, NV 89501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.393** MCKINNEY CORP CENTER I LLC<br>C/O VANTRUST REAL ESTATE LLC<br>ATTN GEOFF MEYER<br>6160 WARREN PKWY, STE 200<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.394** MCKINNEY CORP CENTER I LLC<br>C/O VANTRUST REAL ESTATE LLC<br>ATTN GEOFF MEYER<br>6160 WARREN PKWY, STE 200<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.395** MCP 4600 SOUTH SYRACUSE LLC<br>ATTN BUILDING MANAGER<br>4600 S SYRACUSE<br>DENVER, CO 80237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.396** MEADOWS ON THE PARKWAY STATION LLC<br>ATTN ROBERT F MYERS, COO<br>11501 NORTHLAKE DR<br>CINCINNATI, OH 45249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.397** MELROSE INVESTMENTS INC<br>ATTN CHARLENE LAFRANCE,<br>LEASING MANAGEMENT<br>145 REYNOLDS ST,  STE 400<br>OAKVILLE, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.398** MEPT LIGHTON PLAZA LLC<br>C/O BENTALL KENNEDY (US) LP<br>ATTN DR-ASSET MGMT<br>1215 4TH AVE, STE 2400<br>SEATTLE , WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.399** MERION CHADDS FORD EQUITIES LLC<br>C/O TIME EQUITIES INC<br>ATTN DIR OF ASSET MANAGEMENT<br>55 5TH AVE, 15TH FL<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

RGN-National Business Centers, LLC                                    Case Number:        20-11962

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.400** MERION CHADDS FORD EQUITIES LLC<br>C/O TIME EQUITIES INC<br>ATTN DIR OF ASSET MANAGEMENT<br>55 5TH AVE, 15TH FL<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.401** METCALFE REALTY CO LTD<br>2700 QUEENSVIEW DR<br>OTTAWA, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.402** MILKIN HOLDINGS LTD<br>ATTN VP<br>7 DUNDAS SQR, STE 300<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.403** MILKIN HOLDINGS LTD<br>ATTN VP<br>7 DUNDAS SQR, STE 300<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.404** MK RRP 4500 GRANADA BOULEVARD LLC<br>C/O RISING REALTY PARTNERS<br>ATTN CHRISTOPHER RISING<br>523 W 6TH ST, STE 600<br>LOS ANGELES, CA 90014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.405** MKS 175 CAPITAL LLC<br>C/O KS PARTNERS LLC<br>150 E 58TH ST, STE 2000<br>NEW YORK, NY 10155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.406** MKS 175 CAPITAL LLC<br>C/O KS PARTNERS LLC<br>150 E 58TH ST, STE 2000<br>NEW YORK, NY 10155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.407** MOAB HOLDINGS REGAL PLAZA LLC<br>C/O NAI PETROUS<br>5810 E SKELLY DR, 12TH FL<br>TULSA, OK 74135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.408** MOURIER LAND INVESTMENT CORPORATION<br>1430 BLUE OAKS BLVD, STE 190<br>ROSEVILLE, CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.409** MSB SLC OPPORTUNITY FUND LLC<br>C/O MAIER SIEBEL BABER<br>ATTN PRESIDENT & CEO<br>80 E SIR FRANCIS DRAKE BLVD, STE 3F<br>LARKSPUR, CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.410** MSB SLC OPPORTUNITY FUND LLC<br>C/O MAIER SIEBEL BABER<br>ATTN PRESIDENT & CEO<br>80 E SIR FRANCIS DRAKE BLVD, STE 3F<br>LARKSPUR, CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.411** MULLER-SBOT LLC<br>C/O THE MULLER COMPANY<br>ATTN MR STEPHEN J MULLER<br>18881 VON KARMAN AVE, STE 400<br>IRVINE , CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.412** MYP SOUTH BRIDGE<br>2100 SOUTHBRIDGE PKWY, STE 285<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.413** NASHLAND TT LP<br>PO BOX 31197<br>TAMPA, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.414** NEW ROC PARCEL 1A RETAIL LLC<br>C/O THE CAPPELLI ORGANIZATION LLC<br>ATTN LOUIS R CAPPELLI<br>7 RENAISSANCE SQ, FL 4<br>WHITE PLAINS, NY 10601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.415** NEW ROC PARCEL 1A RETAIL LLC<br>C/O THE CAPPELLI ORGANIZATION LLC<br>ATTN LOUIS R CAPPELLI<br>7 RENAISSANCE SQ, FL 4<br>WHITE PLAINS, NY 10601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                   **Case Number:**         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| 3.416 NEWCASTLE RETAIL MANAGEMENT<br>ATTN PROPERTY MANAGEMENT - 1500 HALSTED<br>150 N MICHIGAN AVE, STE 3610<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.417 NEWCASTLE RETAIL MANAGEMENT<br>ATTN PROPERTY MANAGEMENT - 1500 HALSTED<br>150 N MICHIGAN AVE, STE 3610<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.418 NEWPORT NEWS TOWN CENTER, L.L.C.<br>11815 FOUNTAIN WAY<br>SUITE 300<br>NEWPORT NEWS, VA 23606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.419 NEXT GATEWAY OWNER LLC<br>C/O NEXT PROPERTY MANAGEMENT INC<br>ATTN MR MARC BLUM<br>5215 OLD ORCHARD RD, STE 880<br>SKOKIE, IL 60077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| 3.420 NEXT GATEWAY OWNER LLC<br>C/O NEXT PROPERTY MANAGEMENT INC<br>ATTN MR MARC BLUM<br>5215 OLD ORCHARD RD, STE 880<br>SKOKIE, IL 60077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.421 NNN 400 CAPITOL LLC<br>C/O FGG INC<br>777 N 1ST ST, 7TH FL<br>SAN JOSE, CA 95112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| 3.422 NODDLE AV4 LLC<br>2285 S 67TH ST, STE 250<br>OMAHA, NE 68106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                          **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.423** NORTH SHORE PLACE PARTNERS LLC C/O CONTINENTAL REAL ESTATE COMPANIES ATTN JONATHAN E KASS 150 EAST BROAD ST, STE 800 COLUMBUS , OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.424** NORTHFIELD EQUITIES INC C/O TRIOVEST REALTY MANAGEMENT INC 40 UNIVERSITY, STE 1200 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.425** NORTHFIELD EQUITIES INC C/O TRIOVEST REALTY MANAGEMENT INC 40 UNIVERSITY, STE 1200 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.426** NORTHFIELD STAPLETON ASSOCIATES LLC ATTN ASSOCIATES GENERAL COUNSEL, LEASING 600 SUPERIOR AVE EAST, STE 1500 CLEVELAND , OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.427** NREF CT NOVA FOP BORROWER LLC ATTN PROPERTY MANAGER 11350 RANDOM HILLS RD, STE 650 FAIRFAX, VA 22030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.428** OAK BROOK POINTE LLC C/O PRINCIPAL REAL ESTATE INVESTORS ATTN CENTRAL STATES EQUITY TEAM 801 GRAND AVE DES MOINES, IA 50392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.429** OAK BROOK POINTE LLC C/O PRINCIPAL REAL ESTATE INVESTORS ATTN CENTRAL STATES EQUITY TEAM 801 GRAND AVE DES MOINES, IA 50392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                   **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.430** OFFICE MORTGAGE INVENSTMENTS INC MAIN ST W, STE 101-701 HAMILTON, ON CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.431** OFFICE MORTGAGE INVENSTMENTS INC MAIN ST W, STE 101-701 HAMILTON, ON CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.432** OFFICE PARTNERS XIX BRANDYWINE LLC 322 A ST, STE 300 WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.433** OFFICE PARTNERS XIX BRANDYWINE LLC 322 A ST, STE 300 WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.434** OLD TOWN SQUARE LLC C/O D QUICK COMMERCIAL MANAGEMENT INC ATTN ROBERT SHORE 1000 N IH 35, STE A ROUND ROCK, TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.435** OLD TOWN VAL VISTA LLC C/O MC STRAUSS COMPANY ATTN COO 990 HIGHLAND DR, STE 200 SOLANA BEACH, CA 92075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.436** OLD TOWN VAL VISTA LLC C/O MC STRAUSS COMPANY ATTN COO 990 HIGHLAND DR, STE 200 SOLANA BEACH, CA 92075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.437** OMINET CHASE PARK LLC ATTN MICHAEL DANIELPOUR 9420 WILSHIRE BLVD, STE 400 BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                          **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.438** ONE GATEWAY CENTER PROPERTY OWNER LLC C/O ONYX MANAGEMENT GROUP LLC 900 RTE 9 N, STE 400 WOODBRIDGE, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.439** ONE STAMFORD PLAZA OWNER LLC C/O RFR REALTY LLC ATTN PROPERTY MANAGER 263 TRESSER BLVD, 4TH FL STAMFORD, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.440** ONE STAMFORD PLAZA OWNER LLC C/O RFR REALTY LLC ATTN PROPERTY MANAGER 263 TRESSER BLVD, 4TH FL STAMFORD, CT | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.441** ONE WESTCHASE CENTER TT LLC C/O GRIFFIN PARTNERS INC ATTN PROPERTY MANAGER 10777 WESTHEIMER RD, STE 125 HOUSTON, TX 77042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.442** OP OFFICE PARTNERS LLC C/O URBANSTREET GROUP LLC 357 W CHICAGO AVE, STE 300 CHICAGO, IL 60654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.443** OP TRUST OFFICE INC & 6763332 CANADA INC C/O REDCLIFF REALTY MANAGEMENT INC 40 UNIVERSITY AVE, STE 1200 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.444** OP TRUST OFFICE INC & 6763332 CANADA INC C/O REDCLIFF REALTY MANAGEMENT INC 40 UNIVERSITY AVE, STE 1200 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.445** OVINTIV USA INC<br>ATTN OFFICE SERVICES<br>370 17TH ST, STE 1700<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.446** PAC OAK SOR AUSTIN SUBURBAN PORTFOLIO LLC<br>C/O TRANSWESTERN<br>ATTN PROPERTY MANAGER<br>901 S MOPAC EXPY, BLDG 4, STE 250<br>AUSTIN, TX 78746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.447** PACIFIC OAK SOR CITY TOWER LLC<br>C/O CUSHMAN & WAKEFIELD<br>ATTN PROPERTY MANAGER<br>333 CITY BLVD, STE 1605<br>ORANGE , CA 92868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.448** PARK 80 WEST OWNER LLC<br>C/O CBRE INC<br>ATTN DIANE LEACH, REAL ESTATE MANAGER<br>250 PEHLE AVE, STE 001<br>SADDLE BROOK, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.449** PARK CENTER PLAZA LP<br>C/O LEE & ASSOCIATES<br>ATTN JOSEPH GREENBERG<br>30100 CHAGRIN BLVD, STE 120<br>PEPPER PIKE, OH 44124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.450** PARKWAY NORTH #1 LP<br>ATTN PROPERTY MANAGER<br>HILLWOOD COMMONS I<br>13600 HERITAGE PKWY, STE 200<br>FORT WORTH, TX 76177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.451** PARKWAY PLACE HOLDINGS LTD<br>C/O AGELLAN CAPITAL PARTNERS INC<br>156 FRONT ST W, STE 303<br>TORONTO , ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.452** PARKWAY PLACE HOLDINGS LTD C/O AGELLAN CAPITAL PARTNERS INC 156 FRONT ST W, STE 303 TORONTO , ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.453** PARKWAY WEST LLC 6965 S UNION PARK CTR, #180 MIDVALE, UT 84092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.454** PARKWOOD THREE LLC C/O RPO PROPERTY MGMT ; C/O RUBENSTEIN PARTNERS ATTN ERIC G SCHIELA & R BRUCE BALDERSON CIRCA CENTRE, 2929 ARCH ST, 28TH FL PHILADELPHIA, PA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.455** PCE PARTNERS LLC C/O M&J WILKOW PROPERTIES LLC ATTN MARC R WILKOW, PRESIDENT 20 S CLARK ST, STE 3000 CHICAGO, IL 60603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.456** PCPI UT OWNER LP C/O PARALLEL CAPITAL PARTNERS INC ATTN MATTHEW J ROOT & JAMES R INGEBRITSEN 4105 SORRENTO VALLEY BLVD SAN DIEGO, CA 92121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.457** PHOENIX RS ONE LLC C/O HINES GS PROPERTIES ATTN STEVE HANEL, GPM 2 N CENTRAL AVE, STE 150 PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.458** PIEDMONT 400 GALLERIA LLC C/O PIEDMONT OFFICE REALTY TRUST ATTN GALLERIA ASSET MANAGER 5565 GLENRIDGE CONNECTOR, STE 450 ATLANTA, GA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                           **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.459** PLAZA INVESTMENTS II HOLDINGS LLC<br>ATTN PROPERTY MNGR<br>21869 BURBANK BLVD, STE 300 S<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.460** PLAZA INVESTMENTS II HOLDINGS LLC<br>ATTN PROPERTY MNGR<br>21869 BURBANK BLVD, STE 300 S<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.461** PLAZA SAN RAMON LLC<br>C/O NEWMARK KNIGHT FRANK<br>2010 CROW CANYON PL, STE 260<br>SAN RAMON, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.462** PMZ RIVERWOOD LLC<br>C/O ZELLER REALTY CORPORATION<br>ATTN RIVERWOOD CORPORATE CENTER ASSET MANAGER<br>401 N MICHIGAN AVE, STE 1300<br>CHICAGO, IL 60611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.463** PMZ RIVERWOOD LLC<br>C/O ZELLER REALTY CORPORATION<br>ATTN RIVERWOOD CORPORATE CENTER ASSET MANAGER<br>401 N MICHIGAN AVE, STE 1300<br>CHICAGO, IL 60611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.464** PORTAGE & MAIN DEVELOPMENT LTD<br>C/O HARVARD PROPERTY MANAGEMENT INC<br>ATTN STEVE ENNS<br>201 PORTAGE AVE, STE 590<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.465** PORTAGE & MAIN DEVELOPMENT LTD<br>C/O HARVARD PROPERTY MANAGEMENT INC<br>ATTN STEVE ENNS<br>201 PORTAGE AVE, STE 590<br>WINNIPEG, MB<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.466** PR 105 ROOSEVELT SHOPS LLC C/O POAG SHOPPING CENTERS LLC ATTN LEGAL DEPT 2650 THOUSAND OAKS BLVD, STE 2200 MEMPHIS, TN 38118 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.467** PR 55 EAST MONROE LLC C/O PRISA ASSET MANAGER 180 N STETSON, STE 3275 CHICAGO, IL 60601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.468** PR II LACENTERRA LP C/O POAG SHOPPING CENTERS LLC ATTN LEGAL DEPT 2650 THOUSAND OAKS BLVD, STE 2200 MEMPHIS, TN 38118 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.469** PR II/MCC SOUTH COAST PROPERTY OWNER LLC C/O PGIM REAL ESTATE ATTN PRISA II ASSET MANAGEMENT 101 CALIFORNIA ST, FL 40 SAN FRANCISCO, CA 94111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.470** PR WILLINGDON 4170 RE LP C/O TRIOVEST REALTY ADVISORS BC INC ATTN PROPERTY MANAGER & VP 600-789 W PENDER ST VANCOUVER, BC CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.471** PR WILLINGDON 4170 RE LP C/O TRIOVEST REALTY ADVISORS BC INC ATTN PROPERTY MANAGER & VP 600-789 W PENDER ST VANCOUVER, BC CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.472** PRECEDENT CO-INVESTOR LLC C/O JONES LANG LA SALLE AMERICAS INC ATTN GENERAL MNGR, PRECEDENT OFFICE PARK 3685 PRIORITY WAY S DR, STE 130 INDIANAPOLIS, IN 46240 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.473** PREPI BRISTOL PLACE IC LLC<br>C/O TRI PROPERTIES INC<br>4309 EMPEROR BLVD, STE 110<br>DURHAM, NC 27703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.474** PREYLOCK SJC LLC<br>C/O PREYLOCK REAL ESTATE HOLDINGS<br>ATTN BRETT LIPMAN<br>1901 AVE OF THE STARS<br>LOS ANGELES, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.475** PRIM BAC COLONNADE LLC<br>C/O COLLIERS INTERNATIONAL SOUTH FLORIDA LLC<br>2333 PONCE DE LEON BLVD, STE R210<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.476** PROVIDENCE HEALTH & SERVICES<br>C/O KIEMLE & HAGOOD COMPANY<br>601 W MAIN AVE, STE 400<br>SPOKANE , WA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.477** PSS INVESTMENTS I INC<br>C/O GWL REALTY ADVISORS INC<br>ATTN SENIOR PROPERTY MANAGER<br>1949 UPPER WATER ST, STE 220<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.478** PSS INVESTMENTS I INC<br>C/O GWL REALTY ADVISORS INC<br>ATTN SENIOR PROPERTY MANAGER<br>1949 UPPER WATER ST, STE 220<br>HALIFAX, NS<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.479** PW OWNER LLC<br>C/O FARALLON CAPITAL MANAGEMENT LLC<br>1 MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**      **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.480** QUAD DBC HOLDINGS LLC C/O THE IRVINE COMPANY LLC ATTN SR VP, PROPERTY OPERATIONS 550 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.481** QUATTRO INVESTMENT GROUP LP C/O QUATTRO GROUP GP LLC ATTN JAMES D SCALO, MANAGING MEMBER 750 HOLIDAY DR, STE 570 PITTSBURG, PA 15220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.482** QUATTRO INVESTMENT GROUP LP C/O QUATTRO GROUP GP LLC ATTN JAMES D SCALO, MANAGING MEMBER 750 HOLIDAY DR, STE 570 PITTSBURG, PA 15220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.483** QUEEN RICHMOND CENTRE INC C/O ALLIED PROPERTIES 520 KING ST W, STE 300 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.484** QUEEN RICHMOND CENTRE INC C/O ALLIED PROPERTIES 520 KING ST W, STE 300 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.485** QUINTANA OFFICE PROPERTY LLC C/O HINES ATTN PROPERTY MANAGER 4000 MACARTHUR AVE, STE 110 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.486** QUINTANA OFFICE PROPERTY LLC C/O HINES ATTN PROPERTY MANAGER 4000 MACARTHUR AVE, STE 110 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.487** RA 200 BROADHOLLOW ROAD OWNER LLC C/O RXR REALTY LLC 625 RXR PLAZA UNIONDALE , NY 11556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                          **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.488** RADNOR PROPERTIES 201 KOP LP C/O BRANDYWINE REALTY TRUST; LEGAL NOTICES FMC TOWER AT CIRCA CENTRE S, BLDG 590 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.489** REDSTONE GATEWAY 4100 LLC C/O CORPORATE OFFICE PROPERTIES LP ATTN LEGAL DEPT 6711 COLUMBIA GATEWAY DR, STE 300 COLUMBIA, MD 21046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.490** REDSTONE TAMARAC PLAZA II LLC UNIT 2011, 7495 132ND ST SURREY, BC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.491** REGENT EXECUTIVE CENTER I LLC C/O COURY PROPERTIES INC 7134 S YALE, STE 125 TULSA, OK 74136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.492** REGIONS BANK ATTN CORORATE REAL ESTATE 250 RIVERCHASE PKWY E, STE 600 BIRMINGHAM, AL 35244 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.493** RENAISSANCE AT COLONY PARK LLC ATTN ANDREW MATTLACE 125 S CONGRESS ST, STE 1800 JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.494** RENAISSANCE AT COLONY PARK LLC ATTN ANDREW MATTLACE 125 S CONGRESS ST, STE 1800 JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.495** RETIREMENT SYSTEMS OF ALABAMA, THE ATTN JOSEPH TOOLE PO BOX 302150 MONTGOMERY, AL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.496** RGN ONTARIO XLI LP<br>C/O REGUS CORPORATION<br>ATTN LEGAL DEPT<br>15305 N DALLAS PKWY, STE 400<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.497** RIVERFRONT HOLDINGS INC<br>C/O CBRE INC<br>ATTN LEASE ADMIN<br>400 RENAISSANCE CENTER, STE 2500<br>DETROIT, MI 48243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.498** RIVERFRONT HOLDINGS INC<br>C/O CBRE INC<br>ATTN LEASE ADMIN<br>400 RENAISSANCE CENTER, STE 2500<br>DETROIT, MI 48243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.499** ROBERT J GUIDRY INVESTMENTS LLC<br>1901 MANHATTAN BLVD, BLDG H, STE 101<br>HARVEY, LA 70058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.500** ROF II DESERT RIDGE LLC<br>C/O REGENT PROPERTIES<br>ATTN MATTHEW BENBASSAT<br>11990 SAN VICENTE BLVD, STE 200<br>LOS ANGELES, CA 90049 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.501** ROUND OWNER LLC, THE<br>810 NW MARSHALL ST, STE 300<br>PORTLAND, OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.502** RPMG HOLDINGS LTD<br>ATTN KEVIN CHAN, PROPERTY MANAGEMENT<br>1010 SEYMOUR ST, STE 200<br>VANCOUVER, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.503** RPMG HOLDINGS LTD<br>ATTN KEVIN CHAN, PROPERTY MANAGEMENT<br>1010 SEYMOUR ST, STE 200<br>VANCOUVER, BC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                  **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.504** RREEF AMERICA REIT II CORP RRR C/O RREEF ATTN ASSET MANAGER 101 CALIFORNIA ST, 26TH FL SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.505** RREEF AMERICA REIT II CORP RRR C/O RREEF ATTN ASSET MANAGER 101 CALIFORNIA ST, 26TH FL SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.506** SANTA CLARA SQUARE OFFICE 2B LLC DEPT 02142 PO BOX 39000 SAN FRANCISCO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.507** SANTA CLARA SQUARE OFFICE 2B LLC DEPT 02142 PO BOX 39000 SAN FRANCISCO, CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.508** SB CORPORATE CENTRE III-IV LLC C/O AMERICAN ASSETS TRUST MANAGEMENT LLC ATTN PROPERTY MANAGEMENT (OFFICE) 11455 EL CAMINO REAL, STE 200 SAN DIEGO, CA 92130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.509** SB CORPORATE CENTRE III-IV LLC C/O AMERICAN ASSETS TRUST MANAGEMENT LLC ATTN PROPERTY MANAGEMENT (OFFICE) 11455 EL CAMINO REAL, STE 200 SAN DIEGO, CA 92130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.510** SB/LPC 7777 BONHOMME LLC C/O CORE & VALUE ADVISORS LLC ATTN SEBASTIAN GRISONI 300 N LASALLE ST, 5450 CHICAGO, IL 60654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.511** SBG MANAGEMENT SERVICES INC<br>PO BOX 549<br>ABINGTON, PA 19001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.512** SCF ARIZONA<br>3030 N 3RD ST<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.513** SCF ARIZONA<br>3030 N 3RD ST<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.514** SCOTTSDALE FASHION SQUARE LLC<br>C/O SCOTTSDALE FASHION OFFICE LLC<br>ATTN PROPERTY MANAGER<br>11411 N TATUM BLVD<br>PHOENIX, AZ 85028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.515** SCRIPPS HEALTH<br>10140 CAMPUS POINT DR<br>SAN DIEGO, CA 92121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.516** SGS ONE TWO CHAGRIN LLC<br>2362 NOSTRAND AVE, STE 7<br>BROOKLYN, NY 11210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.517** SHARISH PROPERTY HOLDINGS INC<br>1315 PICKERING PKWY<br>PICKERING, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.518** SHARISH PROPERTY HOLDINGS INC<br>1315 PICKERING PKWY<br>PICKERING, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.519** SIEBAR WINDSOR LLC<br>C/O CAPSTONE PROPERTIES LLC<br>360 BLOOMFIELD AVE, STE 401<br>WINDSOR, CT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.520** SJ CITYVIEW LLC<br>C/O JAY PAUL COMPANY<br>FOUR EMBARCADERO CENTER, STE 3620<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.521** SL TOWN CENTER REALTY LLC<br>ATTN MARK KARASICK<br>601 W 26TH ST, STE 1275<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.522** SLATE TORONTO CORE OFFICE LP<br>SLATE ASSET MANAGEMENT LP<br>C/O CBRE LTD<br>ATTN APRIL LYNCH<br>200 FRONT ST W, STE 2400<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.523** SLATE TORONTO CORE OFFICE LP<br>SLATE ASSET MANAGEMENT LP<br>C/O CBRE LTD<br>ATTN APRIL LYNCH<br>200 FRONT ST W, STE 2400<br>TORONTO, ON<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.524** SOCIETE EN COMMANDITE DOUZE-CINQUANTE/TWELVE-FIFTY COMPANY LTD<br>ATTN JOE PINCIN, GENERAL MANAGER<br>1250 RENE-LEVEQUE BLVD, STE 2710<br>MONTREAL, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.525** SOCIETE EN COMMANDITE DOUZE-CINQUANTE/TWELVE-FIFTY COMPANY LTD<br>ATTN JOE PINCIN, GENERAL MANAGER<br>1250 RENE-LEVEQUE BLVD, STE 2710<br>MONTREAL, QC<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.526** SOCIÉTÉ EN COMMENDITE BOUVIER BERTRAND ATTN MICHEL AVOTTE COMPLEXE JULES DALLAIRE T3 2820 LAURIER BLVD, STE 1050 QUEBEC, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.527** SOCIÉTÉ EN COMMENDITE BOUVIER BERTRAND ATTN MICHEL AVOTTE COMPLEXE JULES DALLAIRE T3 2820 LAURIER BLVD, STE 1050 QUEBEC, QC CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.528** SOF-XI WFO HARRISON OWNER LLC C/O STARWOOD CAPITAL GROUP ATTN ANDREW WONG 100 PINE ST, STE 3000 SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.529** SPECTRUM PROPERTY OWNER LLC C/O MONDAY PROPERTY SERVICES LLC ATTN TIMOTHY HELMIG 1000 WILSON BLVD, STE 700 ARLINGTON, VA 22209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.530** SR OFFICE PROPERTIES LLC C/O BASIN STREET PROPERTIES ATTN SCOTT W STRANZL 50 W LIBERTY, STE 900 RENO, NV 89501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.531** SR OFFICE PROPERTIES LLC C/O BASIN STREET PROPERTIES ATTN SCOTT W STRANZL 50 W LIBERTY, STE 900 RENO, NV 89501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.532** SRC ST LOUIS OFFICE OWNER LLC C/O CUSHMAN & WAKEFIELD 4678 WORLD PKWY CIR ST LOUIS, MO 63134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**         **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Other Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.533** SRI TWELVE MIAMI CENTRAL C/O SHORENSTEIN REALY SERVICES LP ATTN CORPORATE SECRETARY 235 MONTGOMERY ST, 16TH FL SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.534** SRI TWELVE MIAMI CENTRAL C/O SHORENSTEIN REALY SERVICES LP ATTN CORPORATE SECRETARY 235 MONTGOMERY ST, 16TH FL SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.535** STADIUM SQUARE III LLC ATTN JON SCHULMAN 1 OLYMPIC PL, STE 1210 TOWSON, MD 21204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.536** STATION AT CHAPEL HILL LLC, THE ATTN DENNIS ROCHELLE 1450 ENVIRON WAY CHAPEL HILL, NC 27517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.537** STATION PARK CENTERCAL LLC C/O CENTERCALL PROPERTIES LLC ATTN JEAN PAUL WARDY 1600 E FRANKLIN AVE EL SEGUNDO, CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.538** STERLING PROPERTIES LLLP 1711 GOLD DR, STE 100 FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.539** STOCKDALE GALLERIA PROJECT OWNER LLC ATTN PROPERTY MANAGER 4343 N SCOTTSDALE RD, STE 180 SCOTTSDALE, AZ 85251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.540** STOCKDALE GALLERIA PROJECT OWNER LLC ATTN PROPERTY MANAGER 4343 N SCOTTSDALE RD, STE 180 SCOTTSDALE, AZ 85251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.541** STONE MTN ASSOCIATES 830 LLC ATTN CEYAN BIRNEY 806 MORRIS TPKE SHORT HILLS, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.542** SYCAMORE PLAZA II-E LLC C/O KG INVESTMENT PROPERTIES ATTN SANDRA LUND, SR PROPERTY MGR 6700 KOLL CTR PKWY, STE 150 PLEASANTON, CA 94566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.543** SYCAMORE PLAZA II-E LLC C/O KG INVESTMENT PROPERTIES ATTN SANDRA LUND, SR PROPERTY MGR 6700 KOLL CTR PKWY, STE 150 PLEASANTON, CA 94566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.544** TAK TECH POINT LLC C/O CHASE COMMERCIAL REAL ESTATE SERVICES INC PO BOX 18153 HUNTSVILLE, AL 35804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.545** T-C 1101 PENNSYLVANIA AVENUE OWNER LLC C/O JONES LANG LASALLE AMERICAS INC ATTN GENERAL MANAGER 1101 PENNSYLAVANIA AVE NW, STE 250 WASHINGTON, DC 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.546** T-C 1101 PENNSYLVANIA AVENUE OWNER LLC C/O JONES LANG LASALLE AMERICAS INC ATTN GENERAL MANAGER 1101 PENNSYLAVANIA AVE NW, STE 250 WASHINGTON, DC 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.547** TCG BOA MISSOURI HOLDINGS LLC C/O TRIANGLE CAPITAL GROUP ATTN SAM STERN 425 5TH AVE NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**     **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.548** TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA C/O JONES LANG LASALLE AMERICAS INC ATTN BLDG MANAGER 801 BRICKELL AVE, STE 560 MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.549** THREE TOWNCENTER LLC C/O DOUG BEAN & ASSOCIATES INC 1211 SW 5TH AVE, STE 1440 PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.550** TRAILHEAD RO LLC C/O TRAILHEAD OFFICE LLC 26100 AMERICAN DR, STE 605 SOUTHFIELD, MI 48034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.551** TRAILHEAD RO LLC C/O TRAILHEAD OFFICE LLC 26100 AMERICAN DR, STE 605 SOUTHFIELD, MI 48034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.552** TRANSWESTERN PACIFIC POINTE LP ATTN BLDG MANAGER 879 W 190TH ST, OFFICE OF THE BLDG GARDENA, CA 90248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.553** TRAVERSE RIDGE CENTER III LLC ATTN MATT SWAIN 17 EAST WINCHESTER ST, STE 200 MURRAY, UT 84107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.554** TURNBERRY PLAZA LTD ATTN PROPERTY MGR 2875 NE 191ST ST AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.555** TURNBERRY PLAZA LTD ATTN PROPERTY MGR 2875 NE 191ST ST AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.556** TXRE PROPERTIES LLC<br>ATTN LINDA PHILLIPS<br>1341 W MOCKINGBIRD LN, STE 145E<br>DALLAS, TX 75247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.557** TXRE PROPERTIES LLC<br>ATTN LINDA PHILLIPS<br>1341 W MOCKINGBIRD LN, STE 145E<br>DALLAS, TX 75247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.558** UA PROPERTIES LLC<br>230 LITTLE PLAINS RD<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.559** UCM/ERP CHAMBER BUILDING LLC<br>C/O THE KUTZER COMPANY<br>ATTN PETE KUTZER<br>716 MISSION ST<br>SOUTH PASADENA , CA 91030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.560** US BANK CORPORATE REAL ESTATE<br>ATTN KATHLEEN WOLFF<br>1700 FARNAM ST<br>OM-NE-TLOP<br>OMAHA, NE 68102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.561** US CHICAGO BT LLC<br>C/O USAA REAL ESTATE COMPANY<br>ATTN EXECUTIVE MANAGING DIR-ASSET MANAGEMENT<br>9830 COLONNADE BLVD, STE 600<br>SAN ANTONIO, TX 78230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.562** US REIF 100 CAMBRIDGE ST MASSACHUSETTS LLC<br>C/O INTERCONTINENTAL REAL ESTATE CORP<br>ATTN SCOTT KELLY, REGIONAL ASSET MGR<br>1270 SOLDEIRS FIELD RD<br>BOSTON, MA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**   **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.563** US VI PEACHTREE LLC<br>C/O NORTHWOOD INVESTORS LLC<br>ATTN BRADY THURMAN<br>11355 W OLYMPIC BLVD, STE 100<br>LOS ANGELES , CA 90064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.564** VAN ALLEN OFFICE LLC<br>C/O NORTHWOOD RAVIN<br>ATTN ADAM GOLDEN<br>3015 CARRINGTON MILL BLVD, STE 460<br>MORRISVILLE , NC 27560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.565** VERSAILLES PROPERTIES LP<br>ATTN BRENT KARASIUK<br>302 CAMPUSVIEW DR, STE 108<br>COLUMBIA, MO 65201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.566** VREI 120 NORTH LLC<br>140 MONROE CENTER NW, STE 301<br>GRAND RAPIDS, MI 49503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.567** VREI 120 NORTH LLC<br>140 MONROE CENTER NW, STE 301<br>GRAND RAPIDS, MI 49503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.568** WALTON UB PLAZA INVESTORS III LLC<br>C/O WALTON STREET CAPITAL LLC<br>ATTN LUKE MASSAR<br>900 N MICHIGAN AVE, STE 1900<br>CHICAGO, IL 60611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.569** WANGARD PARTNERS INC<br>ATTN STEWART M WANGARD<br>1200 N MAYFAIR RD, STE 310<br>MILWAUKEE, WI 53226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.570** WANGARD PARTNERS INC<br>ATTN STEWART M WANGARD<br>1200 N MAYFAIR RD, STE 310<br>MILWAUKEE, WI 53226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other Claims** | | | | | | | |
| **3.571** WASHINGTON SQUARE LTD PARTNERSHIP LLP C/O LERNER CORPORATION ATTN LEGAL DEPT 2000 TOWER OAKS BLVD, 8TH FL ROCKVILLE, MD 20852 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.572** WASHINGTON SQUARE LTD PARTNERSHIP LLP C/O LERNER CORPORATION ATTN LEGAL DEPT 2000 TOWER OAKS BLVD, 8TH FL ROCKVILLE, MD 20852 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.573** WASHINGTON STATE EMPLOYEES CREDIT UNION 300 UNION AVE SE OLYMPIA, WA 98501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.574** WATERVIEW PLAZA LLC C/O SIGNATURE ACQUISITIONS LLC ATTN JOE TOBIA 20 COMMERCE DR, STE 326 CRANFORD, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.575** WC2 HOLMES LLC C/O KESSINGER HUNTER & CO 2600 GRAND BLVD, STE 700 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.576** WEBB GIN PROPERTY (SUB) LLC C/O OLSHAN PROPERTIES ATTN LEASE ADMINISTRATION 5500 NEW ALBANY RD E, STE 200 NEW ALBANY, OH 43054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.577** WHETSTONE FLOUR MILL LLC C/O SPEAR ST CAPITAL LLC ATTN JOHN GRASSI 1 MARKET PLAZA, SPEAR TOWER, STE 4125 SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                    **Case Number:**    **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.578** WHITEROCK SUSSEX CENTRE MISSISSAUGA INC STATE STREET FINANCIAL CENTRE 30 ADELAIDE ST E, STE 301 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| **3.579** WHITEROCK SUSSEX CENTRE MISSISSAUGA INC STATE STREET FINANCIAL CENTRE 30 ADELAIDE ST E, STE 301 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.580** WILTON CAMPUS 1691 LLC 500 N BROADWAY, STE 201 PO BOX 9010 JERICHO, NY 11753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.581** WINDMERE PROPERTY HOLDINGS LLC ATTN JAMES L ZBORIL & MICHELLE RENCORET 6900 TAVISTOCK LAKES BLVD, STE 200 ORLANDO, FL 32827 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.582** WOOD COMPANIES, THE ATTN MARK WOOD 939 N HIGH ST COLUMBUS, OH 43201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |
| **3.583** WOOD COMPANIES, THE ATTN MARK WOOD 939 N HIGH ST COLUMBUS, OH 43201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Past due lease payments | ☐ | UNDETERMINED |
| **3.584** YONGE & LAWRENCE INC ATTN EXEC VP, CENTRAL CANADA 85 HANNA AVE, STE 400 TORONTO, ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Lease Guaranty - Potential Lease Rejection | ☐ | UNDETERMINED |

**RGN-National Business Centers, LLC**                                          Case Number:          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Claims** | | | | | | | |
| **3.585** YONGE & LAWRENCE INC ATTN EXEC VP, CENTRAL CANADA 85 HANNA AVE, STE 400 TORONTO, ON CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Lease Guaranty - Outstanding amount owed for lease payments | ☐ | UNDETERMINED |
| | | | | | Other Claims Total: | | **UNDETERMINED** |

**RGN-National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims                    $381,342

**RGN-National Business Centers, LLC**                                                     **Case Number:**          **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**     **List Others to Be Notified About Unsecured Claims**

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
     are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   MATTHEW GREEN<br>GREEN & NORWOOD, PLLC<br>2722 EASTLKAE AVE E<br>SUITE 350<br>SEATTLE, WA 98012 | LINE: 3.59 | Not Available |

**RGN-National Business Centers, LLC**                    Case Number:        **20-11962**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.   **+** | $381,342 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $381,342 |
|  | Lines 5a + 5b = 5c. |  |  |

# UNITED STATES BANKRUPTCY COURT
# DELAWARE

**RGN-National Business Centers, LLC**

**Case Number:  20-11962**

**SPECIFIC NOTES REGARDING SECOND AMENDED SCHEDULE G**

Please refer to the First Amended Schedules of Assets And Liabilities for RGN-National Business Centers, LLC [Docket No. 625] for the remaining schedules for RGN-National Business Centers, LLC as well as relevant global notes.

| RGN-National Business Centers, LLC | Case Number: | 20-11962 |
|---|---|---|

## Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Property Leases** | | | | | | |
| 2. 1 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1296 | ☑ | 100 CONGRESS OWNER LLC | ATTN PROPERTY MANAGER 100 CONGRESS AVE, STE 230 AUSTIN, TX 78701 |
| 2. 1 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1296 | ☑ | 100 CONGRESS OWNER LLC | ATTN PROPERTY MANAGER 100 CONGRESS AVE, STE 230 AUSTIN, TX 78701 |
| 2. 2 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1282 | ☐ | 121 SW SALMON ST COPORATION | D/B/A WORLD TRADE CENTER PROPERTIES ATTN BUILDING MGR 121 SW SALMON ST, STE 230 PORTLAND, OR 97204 |
| 2. 2 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1282 | ☐ | 121 SW SALMON ST COPORATION | D/B/A WORLD TRADE CENTER PROPERTIES ATTN BUILDING MGR 121 SW SALMON ST, STE 230 PORTLAND, OR 97204 |
| 2. 3 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2023 | 1273 | ☑ | 1221 BRICKELL OWNER LLC | C/O ROCKPOINT GROUP LLC ATTN JOHN STONESTREET 500 BOYLSTON ST, STE 1880 BOSTON, MA |
| 2. 3 | REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2023 | 1273 | ☑ | 1221 BRICKELL OWNER LLC | C/O ROCKPOINT GROUP LLC ATTN JOHN STONESTREET 500 BOYLSTON ST, STE 1880 BOSTON, MA |

RGN-National Business Centers, LLC

**Case Number:**  **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 4  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1265 | ☐ | 300 SPECTRUM CENTER DRIVE LLC | F/K/A 8001 IRVINE CENTER DR LLC ATTN SENIOR VP, PROPERTY OPERATIONS 550 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 |
| 2. 4  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1265 | ☐ | 300 SPECTRUM CENTER DRIVE LLC | F/K/A 8001 IRVINE CENTER DR LLC ATTN SENIOR VP, PROPERTY OPERATIONS 550 NEWPORT CENTER DR NEWPORT BEACH, CA 92660 |
| 2. 5  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1283 | ☑ | 400 CG OWNER LLC | C/O CUSHMAN & WAKEFIELD ATTN SARA-ANN SMITH, PROPERTY MGR 300 N CONTINENTAL BLVD, STE 460 EL SEGUNDO, CA 90245 |
| 2. 5  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1283 | ☑ | 400 CG OWNER LLC | C/O CUSHMAN & WAKEFIELD ATTN SARA-ANN SMITH, PROPERTY MGR 300 N CONTINENTAL BLVD, STE 460 EL SEGUNDO, CA 90245 |
| 2. 6  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH 41 MADISON L.P | 3/31/2027 | 89 | ☐ | 41 MADISON L.P | 41 MADISON LP C/O RUDIN MANAGEMENT CO INC 345 PARK AVE NEW YORK, NY 10154 |
| 2. 6  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH 41 MADISON L.P | 3/31/2027 | 89 | ☐ | 41 MADISON L.P | 41 MADISON LP C/O RUDIN MANAGEMENT CO INC 345 PARK AVE NEW YORK, NY 10154 |
| 2. 7  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1287 | ☑ | 530 LYTTON CM LLC | C/O JASON OBERMAN 555 BRYANT ST, #515 PALO ALTO, CA 94301 |

**RGN-National Business Centers, LLC**                                                    **Case Number:**         **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 7  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1287 | ☑ | 530 LYTTON CM LLC | C/O JASON OBERMAN 555 BRYANT ST, #515 PALO ALTO, CA 94301 |
| 2. 8  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2022 | 1278 | ☑ | ASSET GROWTH PARTNERS LIMITED | 2570 W EL CAMINO REAL #500 MOUNTAIN VIEW , CA 94040 |
| 2. 8  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2022 | 1278 | ☑ | ASSET GROWTH PARTNERS LIMITED | 2570 W EL CAMINO REAL #500 MOUNTAIN VIEW , CA 94040 |
| 2. 9  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2025 | 1274 | ☑ | AX 601 TOWER LP | C/O CBRE INC 601 CARLSON PKWY, STE LL15 MINNETONKA, MN 55305 |
| 2. 9  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2025 | 1274 | ☑ | AX 601 TOWER LP | C/O CBRE INC 601 CARLSON PKWY, STE LL15 MINNETONKA, MN 55305 |
| 2. 10  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2027 | 1289 | ☑ | BIG BEAVER/LIBERTY LP | C/O KOJAIAN PROPERTIES INC 1400 N WOODWARD, STE 150 BLOOMFIELD HILLS, MI 48013 |
| 2. 10  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2027 | 1289 | ☑ | BIG BEAVER/LIBERTY LP | C/O KOJAIAN PROPERTIES INC 1400 N WOODWARD, STE 150 BLOOMFIELD HILLS, MI 48013 |
| 2. 11  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2024 | 1263 | ☑ | BPP 1420 FIFTH AVENUE OWNER LLC | C/O EQUITY OFFICE MANAGEMENT LLC ATTN PROPERTY MANAGER 1420 FIFTH AVE, STE 450 SEATTLE, WA 98101 |
| 2. 11  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2024 | 1263 | ☑ | BPP 1420 FIFTH AVENUE OWNER LLC | C/O EQUITY OFFICE MANAGEMENT LLC ATTN PROPERTY MANAGER 1420 FIFTH AVE, STE 450 SEATTLE, WA 98101 |

RGN-National Business Centers, LLC

**Case Number:**    **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 12   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRANDYWINE GRANDE C., L.P. | 12/31/2021 | 93 | ☐ | BRANDYWINE GRANDE C., L.P. | BRANDYWINE GRANDE C LP C/O BRANDYWINE REALTY TRUST- ATTN LEGAL NOTICES/LEGAL DEPT RE: BLDG 227 FMC TOWER AT CIRA CTR S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |
| 2. 12   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRANDYWINE GRANDE C., L.P. | 12/31/2021 | 93 | ☐ | BRANDYWINE GRANDE C., L.P. | BRANDYWINE GRANDE C LP C/O BRANDYWINE REALTY TRUST- ATTN LEGAL NOTICES/LEGAL DEPT RE: BLDG 227 FMC TOWER AT CIRA CTR S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |
| 2. 13   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRE HH PROPERTY OWNER LLC | 2/29/2024 | 88 | ☐ | BRE HH PROPERTY OWNER LLC | EQ OFFICE 6060 CENTER DR, STE 120 LOS ANGELES, CA 90045 |
| 2. 13   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH BRE HH PROPERTY OWNER LLC | 2/29/2024 | 88 | ☐ | BRE HH PROPERTY OWNER LLC | EQ OFFICE 6060 CENTER DR, STE 120 LOS ANGELES, CA 90045 |
| 2. 14   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2022 | 1299 | ☑ | BRE/HC LAS VEGAS PROPERTY HOLDINGS LLC | ATTN PROPERTY MANAGER 3800 HOWARD HUGHES PKWY, STE 140 LAS VEGAS, NV 89169 |
| 2. 14   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2022 | 1299 | ☑ | BRE/HC LAS VEGAS PROPERTY HOLDINGS LLC | ATTN PROPERTY MANAGER 3800 HOWARD HUGHES PKWY, STE 140 LAS VEGAS, NV 89169 |
| 2. 15   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2023 | 1290 | ☑ | BROOKWOOD PHILADELPHIA I LLC | ATTN KURT ZERNICH, DIR OF ASST MGMT 138 CONANT ST BEVERLY, MA |

**RGN-National Business Centers, LLC**                                      **Case Number:**     **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 15   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2023 | 1290 | ☑ | BROOKWOOD PHILADELPHIA I LLC | ATTN KURT ZERNICH, DIR OF ASST MGMT 138 CONANT ST BEVERLY, MA |
| 2. 16   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1298 | ☑ | CARILLON PROPERTIES | C/O SKINNER DEVELOPMENT COMPANY 4100 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 16   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1298 | ☑ | CARILLON PROPERTIES | C/O SKINNER DEVELOPMENT COMPANY 4100 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 17   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2026 | 1285 | ☐ | CC TROY ASSOCIATES II LLC | ATTN GRAHAM ORLEY 201 W BIG BEAVER, STE 720 TROY, MI 48084 |
| 2. 17   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2026 | 1285 | ☐ | CC TROY ASSOCIATES II LLC | ATTN GRAHAM ORLEY 201 W BIG BEAVER, STE 720 TROY, MI 48084 |
| 2. 18   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2029 | 1277 | ☑ | CESC ONE DEMOCRACY PLAZA LP | C/O JBGS/OP MANAGEMENT SERVICES LLC ATTN LEGAL DEPARTMENT - COMMERCIAL 4747 BETHESDA AVE, STE 200 BETHESDA, MD 20814 |
| 2. 18   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2029 | 1277 | ☑ | CESC ONE DEMOCRACY PLAZA LP | C/O JBGS/OP MANAGEMENT SERVICES LLC ATTN LEGAL DEPARTMENT - COMMERCIAL 4747 BETHESDA AVE, STE 200 BETHESDA, MD 20814 |

**RGN-National Business Centers, LLC**                                                                          **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 19  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2021 | 1268 | ☑ | COUSINS FUND II PHOENIX II LLC | C/O COUSINS PROPERTIES ATTN CORPORATE SECRETARY 3344 PEACHTREE RD NE, STE 1800 ATLANTA, GA 30326 |
| 2. 19  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2021 | 1268 | ☑ | COUSINS FUND II PHOENIX II LLC | C/O COUSINS PROPERTIES ATTN CORPORATE SECRETARY 3344 PEACHTREE RD NE, STE 1800 ATLANTA, GA 30326 |
| 2. 20  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH COUSINS INTERNATIONAL PLAZA I, LLC | 10/31/2021 | 91 | ☐ | COUSINS INTERNATIONAL PLAZA I, LLC | COUSINS INTL PLAZA I LLC C/O COUSINS PROPERTIES INC- ATTN CORPORATE SECRETARY 191 PEACHTREE ST NE, STE 500 ATLANTA, GA |
| 2. 20  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH COUSINS INTERNATIONAL PLAZA I, LLC | 10/31/2021 | 91 | ☐ | COUSINS INTERNATIONAL PLAZA I, LLC | COUSINS INTL PLAZA I LLC C/O COUSINS PROPERTIES INC- ATTN CORPORATE SECRETARY 191 PEACHTREE ST NE, STE 500 ATLANTA, GA |
| 2. 21  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2026 | 1297 | ☐ | CRYSTAL GLEN MICHIGAN REALTY LP | C/O CBRE ATTN JOHN BRIEN 1050 WILSHIRE DR, STE 120 TROY, MI 48084 |
| 2. 21  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2026 | 1297 | ☐ | CRYSTAL GLEN MICHIGAN REALTY LP | C/O CBRE ATTN JOHN BRIEN 1050 WILSHIRE DR, STE 120 TROY, MI 48084 |
| 2. 22  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2025 | 1280 | ☑ | CSHV SOUTHPARK 6000 FAIRVIEW LLC | C/O CBRE GLOBAL INVESTORS LLC ATTN CAISTRS PORTFOLIO MANAGER - SOUTHPARK TOWERS 601 S FIGUEROA ST, STE 4900 LOS ANGELES, CA 90017 |

**RGN-National Business Centers, LLC**                                                      **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 22  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2025 | 1280 | ☑ | CSHV SOUTHPARK 6000 FAIRVIEW LLC | C/O CBRE GLOBAL INVESTORS LLC ATTN CAISTRS PORTFOLIO MANAGER - SOUTHPARK TOWERS 601 S FIGUEROA ST, STE 4900 LOS ANGELES, CA 90017 |
| 2. 23  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2022 | 1281 | ☐ | CSREFI INDEPENDENCE WHARF BOSTON INC | C/O KING & SPALDING LLP ATTN WILFRED WITTHUHN 1185 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 23  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2022 | 1281 | ☐ | CSREFI INDEPENDENCE WHARF BOSTON INC | C/O KING & SPALDING LLP ATTN WILFRED WITTHUHN 1185 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 24  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1267 | ☑ | FIFTH STREET TOWERS PROPERTIES LLC | C/O ZELLER REALTY GROUP 100 S 5TH ST, STE 200 MINNEAPLOIS, MN 55402 |
| 2. 24  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1267 | ☑ | FIFTH STREET TOWERS PROPERTIES LLC | C/O ZELLER REALTY GROUP 100 S 5TH ST, STE 200 MINNEAPLOIS, MN 55402 |
| 2. 25  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2021 | 1279 | ☐ | FOUR TOWER BRIDGE ASSOCIATES | C/O BRANDYWINE REALTY TRUST ATTN LEGAL DEPT RE BLDG 588 FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |
| 2. 25  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 12/31/2021 | 1279 | ☐ | FOUR TOWER BRIDGE ASSOCIATES | C/O BRANDYWINE REALTY TRUST ATTN LEGAL DEPT RE BLDG 588 FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |

**RGN-National Business Centers, LLC**                                                                                 **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 26  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | 6/30/2029 | 87 | ☐ | FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | FSP SOUTH FLOWER STREET ASSOCIATES LLC C/O COMMONWEALTH PARTNERS-ATTN JOE CORRENTE 515 S FLOWER ST, FL 32 LOS ANGELES, CA 90071 |
| 2. 26  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | 6/30/2029 | 87 | ☐ | FSP-SOUTHFLOWER STREET ASSOCIATES, LLC | FSP SOUTH FLOWER STREET ASSOCIATES LLC C/O COMMONWEALTH PARTNERS-ATTN JOE CORRENTE 515 S FLOWER ST, FL 32 LOS ANGELES, CA 90071 |
| 2. 27  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2020 | 1275 | ☑ | HANCOCK REIT PROSCENIUM LLC | 1170 PEACHTREE ST NE, STE 1865 ATLANTA , GA 30309 |
| 2. 27  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2020 | 1275 | ☑ | HANCOCK REIT PROSCENIUM LLC | 1170 PEACHTREE ST NE, STE 1865 ATLANTA , GA 30309 |
| 2. 28  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2022 | 1291 | ☐ | HUDSON GATEWAY PLACE LLC | C/O HUDSON PACIFIC PROPERTIES ATTN BUILDING MGR 2055 GATEWAY PL, STE 200 SAN JOSE, CA 95110 |
| 2. 28  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2022 | 1291 | ☐ | HUDSON GATEWAY PLACE LLC | C/O HUDSON PACIFIC PROPERTIES ATTN BUILDING MGR 2055 GATEWAY PL, STE 200 SAN JOSE, CA 95110 |
| 2. 29  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2027 | 1292 | ☑ | IMI MSW LLC | ATTN PROPERTY MGMT MARKET STREET MGMT OFFICE 9595 SIX PINES DR, STE 6290 THE WOODLANDS, TX 77380 |

**RGN-National Business Centers, LLC**                                                              **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 29  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 3/31/2027 | 1292 | ☑ | IMI MSW LLC | ATTN PROPERTY MGMT MARKET STREET MGMT OFFICE 9595 SIX PINES DR, STE 6290 THE WOODLANDS, TX 77380 |
| 2. 30  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 4/30/2022 | 1276 | ☑ | INTERRA-SKY 4801 WOODWAY LLC | PO BOX 205398 DALLAS, TX |
| 2. 30  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 4/30/2022 | 1276 | ☑ | INTERRA-SKY 4801 WOODWAY LLC | PO BOX 205398 DALLAS, TX |
| 2. 31  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2023 | 1269 | ☑ | IRVINE COMPANY LLC, THE | DEPT #6329 LOS ANGELES, CA |
| 2. 31  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 2/28/2023 | 1269 | ☑ | IRVINE COMPANY LLC, THE | DEPT #6329 LOS ANGELES, CA |
| 2. 32  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2024 | 1302 | ☐ | IRVINE COMPANY LLC, THE | ATTN PROPERTY MANAGER 4675 MACARTHUR COURT, STE 150 NEWPORT BEACH, CA 92660 |
| 2. 32  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2024 | 1302 | ☐ | IRVINE COMPANY LLC, THE | ATTN PROPERTY MANAGER 4675 MACARTHUR COURT, STE 150 NEWPORT BEACH, CA 92660 |
| 2. 33  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH JEMAL'S ULINE LLC | 10/31/2033 | 86 | ☐ | JEMAL'S ULINE LLC | JEMAL'S ULINE LLC C/O DOUGLAS DEVELOPMENT CORP-ATTN NORMAN JEMAL 702 H ST, NW STE 400 WASHINGTON, DC 20001 |

RGN-National Business Centers, LLC                                               **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 33  REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH JEMAL'S ULINE LLC | 10/31/2033 | 86 | ☐ | JEMAL'S ULINE LLC | JEMAL'S ULINE LLC C/O DOUGLAS DEVELOPMENT CORP-ATTN NORMAN JEMAL 702 H ST, NW STE 400 WASHINGTON, DC 20001 |
| 2. 34  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2025 | 1294 | ☐ | MAP GROUND LEASE OWNER LLC | C/O BRANDYWINE REALTY TRUST ATTN LEGAL DEPT RE BLDG Z347 FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |
| 2. 34  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2025 | 1294 | ☐ | MAP GROUND LEASE OWNER LLC | C/O BRANDYWINE REALTY TRUST ATTN LEGAL DEPT RE BLDG Z347 FMC TWR CIRCA CENTRE S, 2929 WALNUT ST, STE 1700 PHILADELPHIA, PA 19104 |
| 2. 35  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2023 | 1301 | ☑ | METRO PARK ASSOCIATES | 820 MORRIS TURNPIKE, STE 301 SHORT HILLS, NJ |
| 2. 35  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 9/30/2023 | 1301 | ☑ | METRO PARK ASSOCIATES | 820 MORRIS TURNPIKE, STE 301 SHORT HILLS, NJ |
| 2. 36  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2026 | 1264 | ☑ | ML-A1 NORMANDALE LLC | C/O CUSHMAN & WAKEFIELD ATTN GENERAL MANAGER 5600 W 83RD ST, STE 280 BLOOMINGTON, MN 55437 |
| 2. 36  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 1/31/2026 | 1264 | ☑ | ML-A1 NORMANDALE LLC | C/O CUSHMAN & WAKEFIELD ATTN GENERAL MANAGER 5600 W 83RD ST, STE 280 BLOOMINGTON, MN 55437 |
| 2. 37  REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1295 | ☑ | MSC SAND LAKE IV INC | C/O WASHINGTON CAPITAL MANAGEMENT INC 260 FRANKLIN ST, STE 1900 BOSTON, MA |

**RGN-National Business Centers, LLC**                                      **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 37   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1295 | ☑ | MSC SAND LAKE IV INC | C/O WASHINGTON CAPITAL MANAGEMENT INC 260 FRANKLIN ST, STE 1900 BOSTON, MA |
| 2. 38   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1288 | ☑ | NEWPORT PLAZA OFFICE LLC | C/O JLL ATTN PROPERTY MANAGER 4000 METROPOLITAN DR ORANGE, CA |
| 2. 38   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2026 | 1288 | ☑ | NEWPORT PLAZA OFFICE LLC | C/O JLL ATTN PROPERTY MANAGER 4000 METROPOLITAN DR ORANGE, CA |
| 2. 39   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1272 | ☐ | NEWTON VENTURE IV ASSOCIATES LP | C/O PITCAIRN PROPERTIES INC 41 UNIVERSITY DR, STE 100 NEWTOWN, PA 18940 |
| 2. 39   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 11/30/2021 | 1272 | ☐ | NEWTON VENTURE IV ASSOCIATES LP | C/O PITCAIRN PROPERTIES INC 41 UNIVERSITY DR, STE 100 NEWTOWN, PA 18940 |
| 2. 40   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1286 | ☐ | NIGHTINGALE REALTY LLC | C/O NG 1500 MARKET ST LLC C/O NIGHTINGALE PROPERTIES; ELCHONON SCHWARTZ 1430 BROADWAY, STE 1605 NEW YORK, NY 10018 |
| 2. 40   REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2021 | 1286 | ☐ | NIGHTINGALE REALTY LLC | C/O NG 1500 MARKET ST LLC C/O NIGHTINGALE PROPERTIES; ELCHONON SCHWARTZ 1430 BROADWAY, STE 1605 NEW YORK, NY 10018 |
| 2. 41   REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH PARK PLACE OWNER, LLC | 11/30/2026 | 92 | ☐ | PARK PLACE OWNER, LLC | PARK PLACE OWNER LLC C/O BENTALLGREENOAK -ATTN STUART SWANN 285 MADISON AVE, STE 1800 NEW YORK , NY 10017 |

**RGN-National Business Centers, LLC**                                                                 **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 41 REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH PARK PLACE OWNER, LLC | 11/30/2026 | 92 | ☐ | PARK PLACE OWNER, LLC | PARK PLACE OWNER LLC C/O BENTALLGREENOAK -ATTN STUART SWANN 285 MADISON AVE, STE 1800 NEW YORK , NY 10017 |
| 2. 42 REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1266 | ☑ | PHILADELPHIA LIBERTY PLACE LP | C/O CUSHMAN & WAKEFIELD OF PA INC; GEN MGR 1 LIBERTY PLACE 1650 MARKET ST, STE 650 PHILADELPHIA, PA 19103 |
| 2. 42 REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 8/31/2024 | 1266 | ☑ | PHILADELPHIA LIBERTY PLACE LP | C/O CUSHMAN & WAKEFIELD OF PA INC; GEN MGR 1 LIBERTY PLACE 1650 MARKET ST, STE 650 PHILADELPHIA, PA 19103 |
| 2. 43 REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2025 | 1284 | ☑ | PITTSBURGH CBD LLC | C/O SHORENSTEIN PROPERTIES LLC ATTN CORPORATE SECRETARY 235 MONTGOMERY ST, 16FL SAN FRANCISCO, CA 94104 |
| 2. 43 REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2025 | 1284 | ☑ | PITTSBURGH CBD LLC | C/O SHORENSTEIN PROPERTIES LLC ATTN CORPORATE SECRETARY 235 MONTGOMERY ST, 16FL SAN FRANCISCO, CA 94104 |
| 2. 44 REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1271 | ☑ | PR 22 WEST WASHINGTON LLC | C/O PRUDENTIAL REAL ESTATE INVESTORS ATTN MARK VANDE HEY 180 N STETSON, STE 3275 CHICAGO, IL 60601 |

**RGN-National Business Centers, LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 44　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 6/30/2022 | 1271 | ☑ | PR 22 WEST WASHINGTON LLC | C/O PRUDENTIAL REAL ESTATE INVESTORS ATTN MARK VANDE HEY 180 N STETSON, STE 3275 CHICAGO, IL 60601 |
| 2. 45　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2026 | 1300 | ☑ | SCG DEERFIELD COMMONS LLC | C/O ASSET MANAGER 3414 PEACHTREE RD NE, STE 1160 ATLANTA, GA 30326 |
| 2. 45　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 5/31/2026 | 1300 | ☑ | SCG DEERFIELD COMMONS LLC | C/O ASSET MANAGER 3414 PEACHTREE RD NE, STE 1160 ATLANTA, GA 30326 |
| 2. 46　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2021 | 1270 | ☐ | SOF-XI US HOLDINGS LP | D/B/A HR OFFICE OWNER 3 LP 801 HEATHROW 801 INTL PKWY LAKE MARY, FL 32746 |
| 2. 46　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2021 | 1270 | ☐ | SOF-XI US HOLDINGS LP | D/B/A HR OFFICE OWNER 3 LP 801 HEATHROW 801 INTL PKWY LAKE MARY, FL 32746 |
| 2. 47　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2022 | 1293 | ☑ | TDC ORION LLC | C/O THE DILWEG COMPANIES LLC ATTN ASSET MGR 5310 S ALSTON AVE, STE 210 DURHAM, NC 27713 |
| 2. 47　REGUS-NATIONAL BUSINESS CENTERS, LLC (CO-OBLIGOR) OFFICE LEASE AGREEMENT | 7/31/2022 | 1293 | ☑ | TDC ORION LLC | C/O THE DILWEG COMPANIES LLC ATTN ASSET MGR 5310 S ALSTON AVE, STE 210 DURHAM, NC 27713 |
| 2. 48　REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH THOITS BROS, INC. | 9/30/2023 | 90 | ☐ | THOITS BROS, INC. | THOITS BROS INC 629 EMERSON ST PALO ALTO, CA 94301 |

RGN-National Business Centers, LLC                                                    Case Number:        20-11962

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Real Property Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 48 | REGUS-NATIONAL BUSINESS CENTERS, LLC OFFICE LEASE AGREEMENT WITH THOITS BROS, INC. | 9/30/2023 | 90 | ☐ | THOITS BROS, INC. | THOITS BROS INC<br>629 EMERSON ST<br>PALO ALTO, CA 94301 |

**RGN-National Business Centers, LLC**                                                            **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Financial Agreements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 49 | FINANCIAL LOSS REIMBURSEMENT POLICY | 1/30/2029 | 71 | ☐ | MANGROVE SOLUTIONS PCC LIMITED | C/O MARSH MANAGEMENT SERVICES INC. 100 BANK STREET SUITE 610 BURLINGTON, VT 5401 |
| 2. 49 | FINANCIAL LOSS REIMBURSEMENT POLICY | 1/30/2029 | 71 | ☐ | MANGROVE SOLUTIONS PCC LIMITED | C/O MARSH MANAGEMENT SERVICES INC. 100 BANK STREET SUITE 610 BURLINGTON, VT 5401 |

**RGN-National Business Centers, LLC**                                                    **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 50  FRANCHISE AGREEMENT WITH FRANCHISE INTERNATIONAL S.A.R.L. | | 97 | ☐ | FRANCHISE INTERNATIONAL S.A.R.L. | 26, ROYAL BOULEVARD L-2499 LUXEMBOURG LUXEMBOURG |
| 2. 50  FRANCHISE AGREEMENT WITH FRANCHISE INTERNATIONAL S.A.R.L. | | 97 | ☐ | FRANCHISE INTERNATIONAL S.A.R.L. | 26, ROYAL BOULEVARD L-2499 LUXEMBOURG LUXEMBOURG |
| 2. 51  JOINDER AGREEMENT WITH REGUS CORPORATION | | 95 | ☐ | REGUS CORPORATION | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 51  JOINDER AGREEMENT WITH REGUS CORPORATION | | 95 | ☐ | REGUS CORPORATION | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 52  GLOBAL FULL SERVICE MANAGEMENT AGREEMENT WITH REGUS MANAGEMENT GROUP, LLC | | 102 | ☐ | REGUS MANAGEMENT GROUP, LLC | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 52  GLOBAL FULL SERVICE MANAGEMENT AGREEMENT WITH REGUS MANAGEMENT GROUP, LLC | | 102 | ☐ | REGUS MANAGEMENT GROUP, LLC | 15950 DALLAS PARKWAY SUITE 400 DALLAS, TX 75248 |
| 2. 53  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1954 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 53  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1954 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 54  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1955 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |

**RGN-National Business Centers, LLC**                                   **Case Number:**    **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intercompany Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1955 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 55 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1956 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 55 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1956 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 56 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1957 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 56 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1957 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 57 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1958 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 57 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1958 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 58 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1959 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 58 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1959 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 59 EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1960 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |

**RGN-National Business Centers, LLC**                                                    **Case Number:**      **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 59  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 1960 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 60  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 99 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |
| 2. 60  EQUIPMENT LEASE AGREEMENT WITH RGN-GROUP HOLDINGS, LLC | | 99 | ☐ | RGN-GROUP HOLDINGS, LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON, TEXAS 75001 |

**RGN-National Business Centers, LLC**                                          **Case Number:**        **20-11962**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  120**

<u>Specific Notes</u>

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to the Debtor in connection with, among other things, acquisitions by the Debtor. In addition, certain unexpired leases listed in Schedule G (marked as "co-obligor") were originally leases between Debtor and the identified landlord, and later assigned to another entity but leaving Debtor with continuing potential liability under the assigned lease.

**Fill in this information to identify the case:**

Debtor Name:    RGN-National Business Centers, LLC

United States Bankruptcy Court for the:    DELAWARE

Case Number (if known):    20-11962

[X]  Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ............................................................................................ $0

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B .......................................................................................... $18,522,989

                               +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ............................................................................................ $18,522,989

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................ $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................. $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ........................................ $381,342

                               +

4. **Total liabilities**

    Lines 2 + 3a + 3b ........................................................................................................ $381,342

<table>
<tr><td colspan="2">Fill in this information to identify the case and this filing:</td></tr>
<tr><td>Debtor Name:</td><td>RGN-National Business Centers, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DELAWARE</td></tr>
<tr><td>Case Number (if known):</td><td>20-11962</td></tr>
</table>

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [ ] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [ ] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [ ] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [ ] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [ ] Schedule H: Codebtors (Official Form (206H)
- [ ] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [X] Amended Schedules _____ E/F, G _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____ November 18, 2020 _____          **Signature:** /s/ James S. Feltman _____

James S. Feltman, Responsible Officer _____
**Name and Title**